B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Eastern District of North Carolina | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Coastline Care, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**56-2024761** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**379 North Front Street**<br>**Wilmington, NC**<br>ZIP Code **28401** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**New Hanover** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)
- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Chapter 15 Debtors**
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business**
(Check one box)
- ☑ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☐ Other

**Tax-Exempt Entity**
(Check box, if applicable)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ☑ Chapter 7
- ☐ Chapter 9
- ☐ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☑ Debts are primarily business debts.

**Filing Fee** (Check one box)
- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(04/13)                                                                                                              Page 2

| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | **Coastline Care, Inc.** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location Where Filed:   **- None -** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: **- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____ Signature of Attorney for Debtor(s)            (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐    Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13) Page 3

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Coastline Care, Inc.** |

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

X  **/s/ Ryan P. Ethridge**
Signature of Attorney for Debtor(s)

 **Ryan P. Ethridge 38147**
Printed Name of Attorney for Debtor(s)

 **ALSTON & BIRD LLP**
Firm Name

 **4721 Emperor Boulevard Suite 400**
 **Durham, NC 27703-8580**

Address

 **919-862-2200  Fax: 919-862-2260**
Telephone Number

 **December 11, 2013**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X  **/s/ Samarth Chandra**
Signature of Authorized Individual

 **Samarth Chandra**
Printed Name of Authorized Individual

 **Director**
Title of Authorized Individual

 **December 11, 2013**
Date

# COASTLINE CARE INCORPORATED
# RESOLUTIONS OF BOARD OF DIRECTORS

### As of December 6, 2013

Acting by written consent, the undersigned, the board of directors of Coastline Care Incorporated d/b/a FirstMed, a corporation organized under the laws of the State of North Carolina (the "**Company**"), waive notice of a meeting, and consent to and adopt the following resolutions as the action of the Company in lieu of a meeting and direct that this written consent be delivered to the Company for filing with the minutes of proceedings of the Company.

WHEREAS, the board has determined that the Company lacks sufficient funds to pay its debts and does not have the ability to refinance such debts, and it has been proposed that the Company file a petition seeking relief under the provisions of Chapter 7 of Title 11 of the United States Code (the "**Bankruptcy Code**");

NOW, THEREFORE, BE IT RESOLVED, that in the judgment of the undersigned, it is desirable and in the best interests of the Company, its creditors, stockholders, and other interested parties, that the Company cease operations and begin winding down and liquidating its assets; and it is

FURTHER RESOLVED, that, to accomplish such purposes, a petition be filed by the Company seeking relief under Chapter 7 of the Bankruptcy Code; and it is

FURTHER RESOLVED, that the undersigned are together hereby appointed as "Authorized Officers" of the Company and are authorized and directed, for and on behalf of and in the name of the Company, to execute and verify or certify a petition under Chapter 7 of the Bankruptcy Code and to cause the same to be filed with the United States Bankruptcy Court for the Eastern District of North Carolina (the "**Bankruptcy Court**") at such time as such officers executing the same shall determine is appropriate; and it is

FURTHER RESOLVED, that the Authorized Officers, and such other officers as the Board shall from time to time designate, be, and they hereby are, authorized and empowered to execute and file all petitions, schedules, lists, and other papers and to take any and all action that they may deem necessary or proper to commence and administer the case under the Bankruptcy Code, and in that connection to retain and employ all assistance by attorneys, accountants and other professionals that they may deem necessary or proper with a view to the successful administration of the case under the Bankruptcy Code; and it is

FURTHER RESOLVED, that the law firm of Alston & Bird LLP, One Atlantic Center, 1201 West Peachtree Street, Atlanta, GA 30309-3424 be employed as counsel for the Company, and all related debtors, for the purposes of its case under the Bankruptcy Code and otherwise; and it is

FURTHER RESOLVED, that the Authorized Officers are authorized and directed to do and perform or cause to be done and performed, all such acts, deeds and things, to pay or cause

to be paid, all fees, costs and expenses, and to make, execute and deliver or cause to be made, executed and delivered, all such agreements, undertakings, documents, instruments and certificates in the name and on behalf of the Company or otherwise as any such Authorized Officer deems necessary or desirable in order to effectuate or carry out fully and expeditiously the purpose and intent of each and all of the foregoing resolutions; and it is

FURTHER RESOLVED, that the authority given in these resolutions is retroactive and any and all acts authorized herein performed before the passage of these resolutions are ratified and affirmed.

**********************************

[Signatures on Following Page]

WHEREFORE, the foregoing resolutions are adopted by the following members as of the date written above.

**COASTLINE CARE INCORPORATED**

By:      **ITS BOARD OF DIRECTORS**

Name: Andrew M Paul
Title:

Name: Samarth Chandra
Title:

Name:
Title:

Name:
Title:

Name:
Title:

# United States Bankruptcy Court
## Eastern District of North Carolina

In re  **Coastline Care, Inc.**

        Debtor(s)

Case No.

Chapter  **7**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 125,000.00 |
| Prior to the filing of this statement I have received | $ | 125,000.00 |
| Balance Due | $ | 0.00 |

2. The source of the compensation paid to me was:

   ☐ Debtor    ■ Other (specify):    **Contemporaneous with the entry of Alston & Bird LLP's engagement letter, American Ambulette & Ambulance Serv., Inc. wired $40,000 to the firm. On December 10, the shareholder of the holding company funded the balance.**

3. The source of compensation to be paid to me is:

   ☐ Debtor    ■ Other (specify):    **None**

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]
      **None**

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtors in any actions beyond the filing of the petition, except in the Debtors' section 341 meeting of creditors.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **December 11, 2013**

/s/ Ryan P. Ethridge
**Ryan P. Ethridge 38147**
**ALSTON & BIRD LLP**
**4721 Emperor Boulevard Suite 400**
**Durham, NC 27703-8580**
**919-862-2200  Fax: 919-862-2260**

---

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**WILMINGTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 7 |
| | ) |
| COASTLINE CARE, INC., | ) Case No. 13-_____ (___) |
| | ) |
| Debtor. | ) |
| | ) |
| | ) |

**CERTIFICATION OF MAILING MATRIX**
**REQUIRED BY E.D.N.C. L.B.R. 1007-2**

I hereby certify under penalty of perjury that the attached list of creditors and parties in interest, which has been prepared in the format required by the clerk, is true and accurate to the best of my knowledge and belief after a reasonable review of the Debtor's books and records and includes all potential creditors.

_12/11/13_ _____
Date

COASTLINE CARE, INC. _____
Name of Company

By: _____
Shawn H. Heming

Its: _Chief Financial Officer_ _____

1st Advanced EMS
Attn: Remittance Processing
555 Officenter Place
Gahanna, OH 43230

A Storage Place (formerly known as Mr. A
901 Shipyard Blvd
Wilmington, NC 28412

AAA Allied Group Inc
1327 Hansford St
Charleston, WV 25301

3 HAB LTD
PO Box 429540
Cincinnati, OH 45242

A! Safe & Lock
2803 Carolina Beach
Wilmington, NC 28412

Aaliyah Muhammad
675 Winneste Ct
Cincinnati, OH 45232

73 North Park LLC
289 East Water Street
Chillicothe, OH 45601

A&A Truck Stop
080 Dixon Run Road
PO Box 966
Jackson, OH 45640

Aaron Abney
6045 N Main St
Dayton, OH 45415

73 North Park, LLC
289 East Water St.
Chillicothe, OH 45601

A&M Green Properties LLC
PO BOX 3515
Akron, OH 44309

Aaron Adkins
132 Valley View Drive
Waverly, OH 45690

911 Fleet & Fire Equipment
11 Lendale Drive
Florence, KY 41042

A&N Electric Cooperative
PO Box 290
Tasley, VA 23441-0290

Aaron Batista
1303 Franklin Avenue
Portsmouth, OH 45662

A & M Green Properties LLC
1525 Corporate Woods Parkway
Suite 100
Uniontown, OH 44685

A&N ELECTRIC COOPREATIVE
PO BOX 290
Tasley, VA 23441-0290

Aaron Blasky
2476 Country Pl
New Richmond, OH 45157

A and M Green Properties LLC
1525 Corporate Woods Parkway
PO Box 3515
Akron, OH 44309

A-1 Auto Repair
11 Douglas Ct
Sterling, VA 20166

Aaron Bower
10998 Frasure Helber Road
Logan, OH 43138

A Halsell
2393 Ray St
Columbus, OH 43204

A-1 GLASS & DOOR
81 KLICHER RD
Gallipolis, OH 45631

Aaron Crandall
510 E Union
Walbridge, OH 43465

A P Story Jr
324 Fairway Ave
Chillicothe, OH 45601

A. E.David Company
PO Box 132
Dayton, OH 45404

Aaron D Bucham
1097 Mile Fork Road
Charleston, WV 25312

Aaron  Dunlap
2204 Grant Avenue
St. Albans, WV 25177

Aaron  Lake
455 Chestnut St
Chillicothe, OH 45601

Aaron  Weber
61 Glade Run Road
Minford, OH 45653

Aaron  Harvey
8655 SR 144
Stewart, OH 45778

Aaron  Maxwell
1754 Catalina
Cincinnati, OH 45237

Aaron  Westfall
24 Summerside Road
Charleston, WV 25312

Aaron  Heiser
7140 Selby Road
#24
Athens, OH 45701

Aaron  McCann
166 Compton Hill Road
West Union, OH 45693

Aaron  Williams
4834 Northgate Ct.
Dayton, OH 45416

Aaron  Johnson
2852 Federal Ave
Alliance, OH 44601

Aaron  Mcclure
3066 Kroger Ave
Cincinnati, OH 45226

Aaron  Woody
2500 Kemper Ln
Cincinnati, OH 45206

Aaron  Kalo
C/O Sharon Moran
Elyria, OH 44035

Aaron  Meeker
2526 Blackwater Road
Chillicothe, OH 45601

Aaron  Wright
305 Glenmere Way
Toledo, OH 43615

Aaron  Kamer
114 Boggs Road
Oak Hill, OH 45656

Aaron  Ostrowski
Jeandale Road 301
Lucasville, OH 45648

Aarp  Health  Care  Options
P  O  Box  740819
Atlanta, GA 30374-0819

Aaron  Kauth
457 West Columbia St
Alliance, OH 44601

Aaron  Saunders
278 Virginia Lane
Waverly, OH 45690

Abba  Alton
C/O Diane Purdy
Waterville, OH 43566

Aaron  Kennedy
332 E 4th Street
Chillicothe, OH 45601

Aaron  Sawyer
2603 Kennedy Ave
Dayton, OH 45420

Abbey  Bemis
135 N Ridge St
Monroeville, OH 44847

Aaron  L  Marcus
P.O. Box 75401
Charleston, WV 25375

Aaron  Smith
4472 Higby Rd
Chillicothe, OH 45601

Abbey  Searls
3923 Stanton Ave
Portsmouth, OH 45662

Abbyshire Place- Flat
311 Buckridge Rd
Bidwell, OH 45614

Abigayle Farrar
C/O Cynthia Swegan
Leavittsburg, OH 44430

ACMA
11701 West 36th Street
Little Rock, AR 72211

Abdul Rashid
2494 Bethesda Ave
Columbus, OH 43217

Abruee Dekain
450 Saltwell Brunker Rd
Carlisle, KY 40311

ACME Spring
527 E Second Street
Dayton, OH 45402

Abdulahi Yusuf
484 Rene Ct
Westerville, OH 43081

Abuelos's
3415 Briarfield Blvd
Maumee, OH 43537

ACO Development
PO BOX 3580
Norfolk, VA 23514

Abdulkadir Ali
2974 Cassady Ct S Apt 3
Columbus, OH 43219

Ac Campbell
2118 N Union Rd
Trotwood, OH 45426

Action Ambulance
421 South St
Warren, OH 44483

Abdullah Skaf
Hodna Labib
Columbus, OH 43235

Acadian Ambulance Service Inc
PO Box 92970
130 E. Kaliste Saloom Road
Lafayette, LA 70509

Ada Blankenship
809 Tatman Coe Rd
Mcdermott, OH 45652

Abe's Auto Parts
2275 Smead
Toledo, OH 43606

Accent
PO Box 952366
St Louis, MO 63195-2366

Ada Brickey
C/O Nelson Brickey
West Portsmouth, OH 45663

Abie Little
3958 Delphos Ave
Dayton, OH 45402

Acclaim Hospice Columbus
2800 Corporate Exchange
Columbus, OH 43231

Ada Cartwright
109 N Plains Rd
The Plains, OH 45780

Abigail Morgan
16940 Ky 59
Vanceburg, KY 41179

Accountemps
12400 Collections Center Drive
Chicago, IL 60693

Ada Clifton
4959 Cortez Psge
Hilliard, OH 43026

Abigail Parsons
140 Lionel Dr
South Charleston, WV 25309

Accu-Medical Waste Service
PO Box 797
Marietta, OH 45750

Ada Hall
825 Summit St
Spencer, WV 25276

Ada  Horton
142 Jenkins Memorial Rd
Wellston, OH 45692

Ada  Howell
509 Market St
Clarington, OH 43915

Ada  Jones
PO Box 33
Mcdermott, OH 45652

Ada  Manning
5024 Aldine Dr
Cincinnati, OH 45242

Ada  Mccaskey
PO Box 66
Jacksonville, OH 45740

Ada  Miller
400 Carolyn Ct
Minerva, OH 44657

Ada  Phelps
1805 Courtland Ave
Cincinnati, OH 45212

Ada  Shockey
3305 Evergreen Ridge Dr
Cincinnati, OH 45215

Ada  Sutter
396 Champion Ave West
Warren, OH 44483

Ada  Taylor
1211 W Lima St
Kenton, OH 43326

Ada  Telepak
2178 Bruce Rd
Delaware, OH 43015

Adam  Arnold
217 Lincoln Ave Apt 2
Tuscararwas, OH 44682

Adam  Bailey
1016 W 50th St
Ashtabula, OH 44004

Adam  Baker
190 Arends Ridge Road
Marietta, OH 45750

Adam  Barnard
1006 South Bryne Road
Apartment #26
Toledo, OH 43609-0383

Adam  Begley
2756 Chateau Ct
Union, KY 41091

Adam  Bradbury
1509 South 4th St
Ironton, OH 45638

Adam  Clark
C/O Lisa Clark
Vanceburg, KY 41179

Adam  Comer
713 Boso Ave.
Ravenswood, WV 26164

Adam  Dornbach
C/O Paul Kormanik
Columbus, OH 43215

Adam  Egnew
3283 Renfro Ave
Cincinnati, OH 45211

Adam  Fekkos
5970 Kenwood Rd
Cincinnati, OH 45140

Adam  Foster
770 S Beech Drive
Greenfield, IN 46140

Adam  Gillie
1629 Eden Park Dr
Apt 10
Hamilton, OH 45013

Adam  Guy
3868 Mcwhorter Road
London, KY 40741-7713

Adam  Gwynn
1888 Cedar Road
Chesapeake, VA 23323

Adam  Heatherton
1600 Spring Gate Dr
Apt 2408
McLean, VA 22102

Adam K. Driver
1263 Allen Creek Rd.
Charleston, WV 25320

Adam Miller
836 Lower Chester Road
Charleston, WV 25302

Adam Wasch
1001 Bear Island Rd
APT 1336
Summerville, SC 29843

Adam King
407 Weimer Avenue
St. Albans, WV 25177

Adam Mitchell
133 East Center Street
Germantown, OH 45327

Adam White
2703 Old Pink Hill Rd
Deep Run, NC 28525

Adam Kitchen
211 Cherry St
McComb, OH 45858

Adam Patrick
531 Plaza Drive
Circleville, OH 43113

Adam Z Bomer
P O Box 631
Newport, OH 45768

Adam Kohn
1893 Harris Station Rd
Bainbridge, OH 45612

Adam Pelak
4992 Corliss Road
Lyndhurst, OH 44124

Adams Lane Nursing- Mcd Ffs
1856 Adams Lane
Zanesville, OH 43701

Adam Leach
980 McGriffin Rd
Jackson, OH 45640

Adam Porter
186 Country Lane
Andrews, SC 29510

Addama Rousculp
3545 Bremen St
Columbus, OH 43224

Adam Losekamp
3680 B Scott Ave
Shandon, OH 45063

Adam Rossignol
1486 Londondale Pkwy
Newark, OH 43055

Addie Arnold
465 W Grand Ave
Dayton, OH 45405

Adam Lovell
338 E Catawba Ave
Akron, OH 44301

Adam Ruggiero
3820 Olive Ave
Shadyside, OH 43947

Addie Duncan
215 Seth Ave
Jackson, OH 45640-9405

Adam Lykins
12787 S 177th Ave
Goodyear, AZ 85338

Adam Sparks
30716 Stewart Hollow
Middleport, OH 45760

Addie Fields
109 Howard St
Marietta, OH 45750

Adam M Greenlee

Adam Tubbs
Po Box 224
Carlisle, KY 40311

Addie Isaac
1259 Quebec Rd
Cincinnati, OH 45205

Addie Johnson
115 Shumaker Ln
Columbus, OH 43213

Adeline Morris
459 Glenview Drive
Lebanon, OH 45036

Adrian Hamilton
120 Melinda Ln
Florence, KY 41042

Addie Purcell
3437 Us Route 52
Georgetown, OH 45121

Adell Caldwell
2204 Jackson Pike
Bidwell, OH 45614

Adrian Manning
20221 Shady Pond Lane
Zuni, VA 23898

Addison Frei
2303 N Snyder Rd
Trotwood, OH 45426

Adena Hospice
111 W Water St
Chillicothe, OH 45601

Adrian Monroe
3 Country View Est.
Winfield, WV 25213

Addison Kleoudis
3418 Woodlawn
Grove City, OH 43123

Adlai Saul
2017 Robert Lane
Masury, OH 44438

Adrianna Smith
317 Shore Drive
Suffolk, VA 23434

Addyson Silva
11013 Airport Hwy
Swanton, OH 43558

Adolph Richard II
1209 Spring Valley Rd
Wilmington, NC 28405

Adrianna Smith
PO Box 4595
Parkersburg, WV 26104

Adel Stouder
1426 Woodbury Glen Drive
Amelia, OH 45102

Adolphus Braden
2046 Hegemon Crest Dr
Columbus, OH 43219

Adriella Butcher
238 W 500 N
Greenfield, IN 46140

Adela Tamiok
7758 Williwaw St
Worthington, OH 43085

Adolphus White
4100 E 187th St
Cleveland, OH 44122

Adrienne Griffith
904 Hancock Ave
Akron, OH 44314

Adelaide Maybee
C/O Ann B Roberts
Ocala, FL 34476

ADP, INC
PO BOX 842875
BOSTON, MA 02284

Adron Rice
C/O Julia Rice
Hebron, KY 41048

Adelheid Wooley
120 Thurman Ave
Columbus, OH 43206

Adrian Bogard
P O Box 413
Lowell, OH 45744

Advance Auto Parts
PO Box 742063
Atlanta, GA 30374-2063

Advance Auto Parts
AAP Financial Services
P.O. Box 742063
Atlanta, GA 30374-2063

Advantage Funding Commercial Capital Corp
1111 Marcus Avenue, Suite M27
Lake Success, NY 11042

Agnes Hubacher
220 Grove St
Marietta, OH 45750

Advance Auto Parts
PO Box 5219
Carol Stream, IL 60197-5219

Advantage Funding Management
14402 Collections Center Drive
Chicago, IL 60693

Agnes Pulley
817 Hampshire Rd
Dayton, OH 45419

Advanced Auto Parts
PO Box 742063
Atlanta, GA 30374-2063

Advertise Bigg Enterprises, LLC
PO Box 73023
N. Chesterfield, VA 23235

Agnes Seifert
525 Diagonal Rd 507
Akron, OH 44320

ADVANCED MEDICAL IMAGING
PO BOX 1150
Farmingdale, NY 11735

Aetna
P O Box 981106
El Paso, TX 79998-1109

Agnes Taylor
141 Spruce Ln
West Union, OH 45693

Advanced Services
221 Renick Avenue
Chillicothe, OH 45601

Aetna Medicare Hmo
PO Box 981106
El Paso, TX 79998

AH-EEF Group Investors, LLC
126 Ottawa Ave NW
Grand Rapids, MI 49503

Advanced Water Solutions
7 Techview Drive
Cincinnati, OH 45215

AFLAC
Attn: Remittance Processing Svc
1932 Wynnton Road
Columbus, GA 31999-0797

Ahijah Israel
2171 Harrison Ave
Cincinnati, OH 45211

Advantage Auto Stores
4016 N. Detroit Ave
Toledo, OH 43612

AFLAC
1932 Wynnton Road
Columbus, GA 31993-0797

Ahmad Hakim
9014 Cedar Ave
Cleveland, OH 44106

Advantage Auto Stores
PO Box 142328
Rochester, NY 14614-0328

Aflac
1932 Wynnton Road
Columbus, GA 31999-2253

Aidan Mckinnon
921 W. Wayne St
Westerville, OH 43081

Advantage Funding Comm Capital
1111 Marcus Ave
Sutie M27
Lake Success, NY 11042

Agnes Blaurock
5724 Pine Tree W
Columbus, OH 43229

Aiesha Boyd-Hand
32 Bish Ave
Dayton, OH 45409

Aileen Bunch
4001 Rosslyn Dr
Cincinnati, OH 45209

Airgas Great Lakes
PO Box 802576
Chaicago, IL 60680-2576

Alan Doerfler

Aileen Burton
3725 Careys Run Road
West Portsmouth, OH 45663

Airgas National Welders
PO Box 532609
Atlanta, GA 30353-2609

Alan Ervin
526 5th St
Portsmouth, OH 45662

Aileen Campbell
174 Everman St
Grayson, KY 41143

Airgas USA, LLC
PO Box 532609
Atlanta, GA 30353

Alan Fink
368 Pattie
Berea, OH 44017

Aileen Lanham
2441 3rd Ave
Nitro, WV 25143

Airtron Heating & Air Conditioning
9422 Meridian Way
West Chester, OH 45069

Alan Gossman
9254 Williamsport Pi
Chillicothe, OH 45601

Aileen Rawlins
745 St Margarets Rd
Chillicothe, OH 45601

Al Mccormick
28870 Township Rd 245
Summerfield, OH 43788

Alan Johnson
157 Hiram West Rd
Wellston, OH 45692

Aileen Wimer
1252 Pennsylvania Avenue
Columbus, OH 43201-3025

Al's Towing & Storage, Inc.
11 Douglas Court
Sterling, Virginia 20166-0000

Alan Miller
328 W. Vine
Edgerton, OH 43517

Ailene Harris
229 Mayer Dr
Charleston, WV 25302

Alaine Adams
424 Milliken St
Hamilton, OH 45013

Alan Nelson
10810 Mardis Rd
Kensington, OH 44427

Ailene Kilgore
419 N 4th St
Greenfield, OH 45123

Alan Burgess
4331 Mallard Ave
Stow, OH 44224

Alan Oglesby
1443 McArthur
Dayton, OH 45417

Aimee McKinney
Po Box 381
Grifton, NC 28530

Alan Cotterman
2583 Kerchies Rd
Longs, SC 29568

Alan Pendleton
707 1/2 W Mulberry St
Springfield, OH 45506

Alan  Peterson
355 Windsor Ln
Gibsonburg, OH 43431

Alarm  Engineering
2204 West Zion Road
Salisbury, MD 21801

Albert  Harter
4991 Johnston Rd
New Albany, OH 43054

Alan  Reis
P.O. Box 251
Bluffton, OH 45817

Alayna  Gnizak
14820 Twp Rd 211
Lakeville, OH 44638

Albert  Ilgenfritz
4657 Northridge Dr
Batavia, OH 45103

Alan  Richards
4020 6th ave
parkersburg, WV 26101

Alba  Jennings
1610 28th St
Portsmouth, OH 45662-2641

Albert  King
178 Water St
Lowell, OH 45744

Alan  Rush
908 Symmes Rd
Fairfield, OH 45014

Albert  Banks
5001 South Ave
Toledo, OH 43615

Albert  Littleton
64922 Garrett Hill Rd
Saint Clairsville, OH 43950

Alan  Stewart
3430 West 52nd
Cleveland, OH 44102

Albert  Barnes  III
10009 Moyley Ford Lane
Bristow, VA 20136

Albert  Meadows
233 Mohawk Dr
Lucasville, OH 45648

Alan  Thomas
200 Craig St
Baltic, OH 43804

Albert  Boggs
7546 B Ohio River Rd
Wheelersburg, OH 45694

Albert  Naas
1480 South Wild Turkey Dr
Newark, OH 43055

Alan  Varner
4022 Woodridge Dr
Englewood, OH 45322

Albert  Brewer
1357 Greenbush West Road
Williamsburg, OH 45176

Albert  Nelson
3114 N Hill Road
Portsmouth, OH 45662

Alan  Ward
3894 Us Hwy 35 Se
Washington Court House, OH 43160

Albert  Fowler
7220 Pippin Rd
North College Hill, OH 45239

Albert  Rutledge
515 West Grand Ave
Dayton, OH 45405

Alana  Oesch
212 Case Road
Beloit, OH 44609

Albert  Gillispie
PO Box 26
Garrison, KY 41141

Albert  Sarver
412 1/2 Lord St
Marietta, OH 45750

Albert Schafer
6007 Vair Rd
Ravenna, OH 44266

Alberta Jasnoch
954 South St Rt 605
Sunbury, OH 43074

Alberta Washington
444 Cherry St
Waverly, OH 45690

Albert Schwendenman
2171 Harrison Ave
Cincinnati, OH 45211

Alberta Kaminski
721 Hickory St
Akron, OH 44303

Alberta Welker
215 Mc Claim St
Lowell, OH 45744

Albert Vaught
9704 St Rt 685
Glouster, OH 45732

Alberta Lane
1406 16th St
Portsmouth, OH 45662

Albertha Davis
3800 Summitglen Dr
Dayton, OH 45449

Albert Williams
238 Good Manor Rd
Lucasville, OH 45648

Alberta Livingston
366 S Railroad #125
Killbuck, OH 44637

Alberto Moreno
C/O Burlington House
Cincinnati, OH 45231

Albert Witschy
1212 Woodcrest
Ravenswood, WV 26164

Alberta Livingston
C/O Maureen Dubyak
Shaker Heights, OH 44120

Alden Shaffer
407 N Michigan
Edgerton, OH 43517

Alberta Constable
12050 Montgomery Rd
Cincinnati, OH 45249

Alberta Lovejoy
1600 Park Ave
Nitro, WV 25143

Aldie Smith
622 Longvale Dr
Dayton, OH 45417

Alberta Davis
6795 Pinegrove Rd
Amanda, OH 43102

Alberta Mills
119 Western Ave
Brookville, OH 45309

Aleah Thorpe
304 Seminary
Augusta, KY 41002

Alberta Gest
12050 Montgomery Rd
Cincinnati, OH 45249

Alberta Myers
180 Lafayette St
London, OH 43140

Aleasha Ferguson
590 River Creek Rd
Chesapeake, VA 23320

Alberta Hughes
3577 E 153rd St
Cleveland, OH 44120

Alberta Neal
711 Ferguson Ave
Dayton, OH 45402

Alec DiBenedetti
5913 Andrew Place
Newport News, VA 23605

Aleece  Dixon
1839  Suman  Ave
Dayton, OH 45403

Alex  Moore

Alexander  J  Carter
83  W.  Northwood  Ave
Columbus, OH 43201

Alejandro  Gutierrez
3462  S  600  East
Marion, IN 46953

Alex  R.  Niemann
21  Monarch  Lane
Columbia, SC 29229

Alexander  Matthews
608  Bristol  Ave.
Lima, OH 45804

Aleksey  Wright
21166  Winding  Brook  Sq
Ashburn, VA 20147

Alexander  Bartlett
409  Sunvalley  Dr
Saint Albans, WV 25177

Alexander  Moore
1944  Uniontown  Rd.
Jamesville, NC 27846

Alekzander  Backels
3010  Havest  Rd
Castle Hayne, NC 28429

Alexander  Feliciano
104  N  Myra  Dr
Hampton, VA 23661

Alexander  Pauly
1  South  Simber  Hollow  Dr.
Apt.  121
Fairfield, OH 45014

Alex  Alkhtry
226  Front  St
Vanceburg, KY 41179

Alexander  Gilbert
2865  Damascus  Rd
Hebron, KY 41048

Alexander  Powers
343  Littletown  Quarter
Williamsburg, VA 23185

Alex  Degutis
16061  Beaver  Pike
Jackson, OH 45640

Alexander  Hussey
115  Ferdon  Rd
Dayton, OH 45405

Alexander  Stallworth
2671  Mull  Ave
Akron, OH 44321

Alex  Johnson
726  Rawlings  St
Washington Court House, OH 43160

Alexander  Huys
226  N  Cameron  Ct
Sterling, VA 20164

Alexander  Whaley
HC  62  Box  PP
Pine Grove, WV 26419

Alex  Logan
5610  Madison  Ave.
Newport News, VA 23605

Alexander  Hylton
3194  Dewalt  Dr
Akron, OH 44312

Alexander  Whiting
300  Arlington  Ave
Waverly, OH 45690

Alex  McMahon
9668  Shannon  Lane
Manassas, VA 20110

Alexander  Iman
1063  E  18th  Ave
Columbus, OH 43211

Alexander  Wong
7524  Doe  View  Dr.
West Chester, OH 45069

Alexandra  Miller
220 Loosestrife Ct
#105
Wilmington, NC 28411

Alfonzo  Coleman
1816 Pinewood
Toledo, OH 43608

Alfred  Farley
6500 Maccorkle Ave Sw
Saint Albans, WV 25177

Alexandra  Nelson
2466 Forest Dr
Hinckley, OH 44233

Alfred  Berry
225 Charlotte St
Tiffin, OH 44883

Alfred  Garner
945 Summit St
Columbus, OH 43201

Alexandra  Porter
1743 Philadelphia Dr
Dayton, OH 45406

Alfred  Brickner
1327 Fletcher Rd
Fostoria, OH 44830

Alfred  Harper
3414 Binbrook Rd N
Columbus, OH 43227

Alexandra  Vogel
1119 Nordyke Rd
Cincinnati, OH 45255

Alfred  Cooper
55 Douglas Avenue
Chillicothe, OH 45601

Alfred  Holloway
2649 Chand D Road
Oak Hill, OH 45656

Alexandrea  M.  Lindsey
520 Sandstone Ct. #303
Newport News, VA 23608

Alfred  Crabtree
1783 Cartri Rd
Franklin Furnace, OH 45629

Alfred  Hughes
345 Arlington Ave
Waver, OH 45690

Alexandria  Ayrers
205 S Howard Ave
Salem, OH 44460

Alfred  Cramer
8100 Clyo Rd
Centerville, OH 45458

Alfred  Marlow
1014 36th St
Parkersburg, WV 26101

Alexandria  Reese
C/O Nancy Garcia Cox
Powell, OH 43065

Alfred  D  Bollinger
410 four seasons dr
mason, OH 45040

Alfred  Mckean
51337 Bald Knob Stiversville Rd
Long Bottom, OH 45743

Alexia  Jefferson
2212 Madison Ave
Point Pleasant, WV 25550

Alfred  Dugan
43119 St 145
Lewisville, OH 43754

Alfred  Monroe
2245 Brentnell Ave
Columbus, OH 43211

Alexis  Wilson  (Smith)
329 N Elizabeth
Lima, OH 45801

Alfred  Dye
40 Lubeck Apartment Ln
Parkersburg, WV 26101

Alfred  Rogan
55 Lazelle Rd
Columbus, OH 43235

Alfred Sander
473 Didrick Rd
Kent, OH 44240

Ali Abdi
4286 Dresden St
Columbus, OH 43224

Alice Congleton
834 Heaton St
Hamilton, OH 45011

Alfred Stricker
412 Heritage Dr
Elkview, WV 25071

Ali Akbar
14200 Broad Oaks Court
Midlothian, VA 23112-4617

Alice Elswick
C/O Carla Shipley
Washington Court House, OH 43160

Alfred Titus
5699 Kugler Mill Rd
Cincinnati, OH 45236

Alice Anderson
1339 Scott St
Covington, KY 41011

Alice Fisk
3 Powell Street
Shelby, OH 44875

Alfred Tomlinson
450 N Elm St
Dayton, OH 45449

Alice Bird
3408 Beaumont Pl
Cincinnati, OH 45205

Alice Forrester
1916 29th St
Parkersburg, WV 26101

Alfred Vormbrock
7011 Queensway Lane
Cincinnati, OH 45230

Alice Briggs
711 Dayton Xenia Rd
Xenia, OH 45385

Alice Frost
530 Mckinley Ave
Bucyrus, OH 44820

Alfred Weider
1150 E Beech St
Alliance, OH 44601

Alice Bunch
8073 Tylersville Road
West Chester, OH 45069

Alice Hedges
3948 Ruth Lane
Cincinnati, OH 45211

Alfreda Alexander
531 Emmit Ave
Columbus, OH 43228

Alice Burns
C/O Debra Burns
Newton Falls, OH 44444

Alice Hertenstein
752 Saint Margaret Rd
Chillicothe, OH 45601

Alfreda Sheppard
C/O Miles Sandra
Defiance, OH 43512

Alice Clark
3515 Sr 1029
Mount Olivet, KY 41064

Alice Hesler
600 W National Rd
Englewood, OH 45322

Alfredo Ortiz
PO Box 5520
Springfield, MA 01101

Alice Cole
C/O Jeff Sutherland
Winnabow, NC 28479

Alice Hillenbrand
10290 Mill Rd
Cincinnati, OH 45231

Alice Hillis
11511 Bellamy Rd
Berlin Heights, OH 44814

Alice Osborne
109 E Perry St
Owenton, KY 40359

Alice Stanley
1757 N Webb Rd
Wilmington, OH 45177

Alice Holley
1279 Lower Mud River Rd
West Hamlin, WV 25571

Alice Patterson
552 S. Charity St
Bethel, OH 45106

Alice Stiltner
3030 June Avenue
Portsmouth, OH 45662

Alice Hollingsworth
3920 Rivercreek Bay Way
Columbus, OH 43232

Alice Poole
221 6th Ave
Galion, OH 44833

Alice Tiegiser
7015 Stadium Drive
Brecksville, OH 44141

Alice Knill
9370 Shady Lake Dr
Streetsboro, OH 44241

Alice Postell
216 Yale Ave
Dayton, OH 45406

Alice Tostell
216 Yale Ave
Dayton, OH 45406

Alice Leach
134 Hinkley Hollow Rd
Portsmouth, OH 45662

Alice R Hanson
5270 Hanson Hill Road
Stockport, OH 43787

Alice Trammell
15615 Westview Ave
Cleveland, OH 44128

Alice Mae Halle
8630 Washington Church
Miamisburg, OH 45342

Alice Radovic
510 Long Dr
Norton, OH 44203

Alice Wallace
6676 Donna Jean Blvd
Mason, OH 45040

Alice Mills
1912 Hayes Ave
Sandusky, OH 44870

Alice Rivers
C/O George Rivers
Cleveland, OH 44103

Alice Wallace
C/O Toby Miller Poa
Burlington, KY 41005

Alice Neu
829 Yellow Springs Fairfield R
Fairborn, OH 45324

Alice Silbaugh
2345 North Rd Ne
Warren, OH 44483

Alicia Bondy
2940 Lambert Dr
Toledo, OH 43613

Alice Nichols
3075 Somerset Dr
Akron, OH 44312

Alice Sizemore
898 Walnut St
Cincinnati, OH 45202

Alicia Ellis
630 Eaton Ave
Hamilton, OH 45013

Alicia Esque
876 Stanwood Ave
Akron, OH 44314

Alisha Wallen
7300 Woodspoint Dr
Florence, KY 41042

Allan Kirschner
7 Shelly Ave
Batesville, IN 47006

Alicia Hunt
715 1/2 5th St
Marietta, OH 45750

Alison Leader
214 Falcon Ridge Rd
Great Falls, VA 22066

Allan Mann
364 Cross Rd
Terrace Park, OH 45174

Alicia Landers
2825 Lauella Ave
Dayton, OH 45417

Alison Rice
4634 Bridgehill Dr
Grove City, OH 43123

Allan Smith
1718 North Cove Blvd
Toledo, OH 43606

Alicia Miller
7059 Applecreek Rd
Sylvania, OH 43560-1132

Alka Hale
C/O Rosie Helton
Piketon, OH 45661

Allard Rosen
C/O Jane Mishkind
Chagrin Falls, OH 44023

Alicia Thornes
9077 Occohannock Rd
Po Box 1444
Exmore, VA 23350

All Points
265 Broadhollow Road
PO Box 8914
Melville, NY 11747

Allegra Whipple
17780 Harvest Ln
Grafton, OH 44044

Aline Cantrell
PO Box 101
Batavia, OH 45103

All Points Capital
265 Broadhollow Road
PO Box 8914
Melville, NY 11747

Allen Arters
6180 State Route 83
Millersburg, OH 44654

Alinia Christianson
573 Prouty
Toledo, OH 43609

All Seasons Heating & Air Conditioning I
1819 Galena Pike
West Portsmouth, OH 45663

Allen Barbe
7039 Hubbard Dr
Huber Heights, OH 45424

Alisha Bolden
14 Tall Pine Drive
Apt D
Hampton, VA 23666

All Service Auto
222  N. Main Street
Findlay, OH 45840

Allen Barton
2867 Pisgah Rd
New Richmond, OH 45157

Alisha Kearns
3224 E 5th St
Dayton, OH 45403

Allan Cook
8627 Cross Rd
Washington Court House, OH 43160

Allen Brown
8992 Canoe Dr
Galloway, OH 43119

Allen Burke
P.O. Box
186
Alloy, WV 25002

Allen Knipper
5934 Streeter Rd
Mantua, OH 44255

Allie Cox
6510 Brint Rd
Sylvania, OH 43560

Allen Burney
4612 Belcourt Dr
Dayton, OH 45418

Allen Lester
633 Forest Ave
Cincinnati, OH 45229

Allie Ramey
3416 Torrington St
Hilliard, OH 43026

Allen Clark
202 Upperlick Rd
Carlisle, KY 40311

Allen Menkedick
307 Piqua Ln
Mount Olivet, KY 41064

Allie Scaggs
242 Skaggs Lane
Waverly, OH 45690

Allen Eckerle
1302 Millville Ave
Hamilton, OH 45013

Allen Olson
801 Edgecombe Dr
Milford, OH 45150

Allied Door Controls & Glass
P.O. Box 8246
Virginia Beach, VA 23450

Allen Fisher
8279 Anthony Wayne Ave
Cincinnati, OH 45216

Allen Palmer
1074 Reed Street
Akron, OH 44306

Allied Infotech Corporation
2170 Romig Road
Akron, OH 44320

Allen Fulton
8034 Raysville Rd
Ray, OH 45672

Allen Powell
6834 Melrose Lane
Apt C
Middletown, OH 45044

Allied Waste Services #262
PO Box 9001099
Louisville, KY 40290-1099

Allen Henderson
4824 Willys Pkwy
Toledo, OH 43612

Allen Shultz
824 LAKEVIEW DRIVEAPT. 404-D
Parkersburg, WV 26104

Allison Budzn
8667 Sarahs Bend Dr
Cincinnati, OH 45251

Allen Hunnaman
C/O Rick Hunnaman
Lima, OH 45805

Allen Zabner
514 Americas Way #4548
Box Elder, SD 55719

Allison Burns
2276 Norwood Ave
Apt 2
Cincinnati, OH 45212

Allen Keefe
12025 Shaker Blvd
Cleveland, OH 44120

Alliancce for Emergency Medical
1944 Peters Creek Road NW
Roanoke, VA 24017-1613

Allison Coburn
1305 Crescent Drive
Wheelersburg, OH 45694

Allison  Danehy
1830 18th Street
Nitro, WV 25143

Allyn  Schmitz
3481 County Rd H
Swanton, OH 43558

Alma  Price
1924 Lincoln Ave
Saint Albans, WV 25177

Allison  Detty
125 Glen Cove Rd.
Oak Hill, OH 45656

Allyn  Yarger
1890 Rosemont Avenue
Columbus, OH 43223

Alma  Riffitt
1242 Crescent Dr
Wheelersburg, OH 45694

Allison  Genes
44039 Ferncliff Terrace
Ashburn, VA 20147

Allyson  Ohana
C/O Stacy Ferguson
Toledo, OH 43605

Alma  Scott
2833 Stickney Ave
Toledo, OH 43608

Allison  Madison
267 N Main St
Johnstown, OH 43031

Allyson  Pinney
69454 Prattsville Rd
Mc Arthur, OH 45651

Alma  Spaeth
9260 Page Rd
Streetsboro, OH 44241

Allison  Mutter
118 W North St
Medina, OH 44256

Alma  Betts
7400 Hazelton Etna Rd Sw
Pataskala, OH 43062

Alma  Spencer
639 Pine Bark Lane
Mcconnelsville, OH 43756

Allison  Thomas

Alma  England
7242 Shady Dr
Panama City, FL 32404

Alma  Williams
961 Chesterdale Circle
Cincinnati, OH 45246

Allison  Tucker-Liddle
3525 Galaxy Road
Ladson, SC 29456

Alma  Locke
122 Winners Cir
Hurricane, WV 25526

Almira  Downey
1208 Ne 25th St
Moore, OK 73160

Allpoints  Capital
275 Broadhollow Road
Attn: Joe Heath 4th Floor
Melville, NY 11747

Alma  Manley
2 Riverside St
Deep Water, WV 25057

Almira  Wright
5072 Four Mile Rd
Jackson, OH 45640

Allscripts
24630 Network Place
Chicago, IL 60673-1246

Alma  Perinne
204 Jet Star Dr
Hockingport, OH 45739

Almus  Byrd
401 W Shoreline Dr
Sandusky, OH 44870

Alonzo Jenkins
1021 E Kirby St
Lima, OH 45804

Alta Kirgis
C/O Brad Kirgis
Bloomville, OH 44818

Alton Johnson
927 W North
Greenfield, IN 46140

Alonzo Snodgrass
100 Washington St
Charleston, WV 25301

Alta Miller
800 S Washington St
Millersburg, OH 44654

Alva Hawkins
19576 Sand Hill Rd
Letart, WV 25253

Aloysious Kremer
12889 Sarah Ln
Largo, FL 33773

Alta Thompson
21 Timber Hollow Rd
Portsmouth, OH 45662

Alva Tackett
450 N Elm St
Dayton, OH 45449

Alpha Card
PO Box 231179
, Portland OR

Altercare of Cuyahoga Falls
2729 Bailey Rd
Cuyahoga Falls, OH 44221

Alvie Patrick
2876 Ronda Rd
Columbus, OH 43232

Alpha Smith
6521 Branch Hill Guinea Pike
Loveland, OH 45140

Alternate Phone Systems
5007 Wrightsville Avenue
Wilmington, NC 28405

Alviena Williamson
1850  Cortina Dr
Dayton, OH 45459

Alphonso Harris
1012 Mercer Ave
Akron, OH 44320

Altha Sherrill
7025 Clovernook Ave
Cincinnati, OH 45231

Alvin Bagley
575 S Cleveland Massillon Rd
Fairlawn, OH 44333

Alsco
PO Box 958
Kinston, NC 28501

Altha Spates
19455 Rockside Rd
Bedford, OH 44146

Alvin Cooper
706 E Main St
Oak Hill, OH 45656

Alta Boger
117 Jacob Parrot Road
Kenton, OH 43326

Althea Kaul
3501 Executive Pkwy
Toledo, OH 43606

Alvin Dickerson
8000 Evergreen Ridge Dr
Cincinnati, OH 45215

Alta Collins
6888 East Front St
Sciotoville, OH 45662

Altius Broadband
273 S. Main Cross Street
Flemingsburg, KY 41041

Alvin Hueseman
990 Bayley Place Dr
Cincinnati, OH 45233

Alvin  Pifer
3250 Skull Run Rd
Ravenswood, WV 26164

Alysia  Hensley
33 A Street
New Lebanon, OH 45345

Amanda  Chrisman
PO Box 6
Tasley, VA 23441

Alvin  Reeves
1026 18th Ave
Columbus, OH 43211

Alyson  Wright
369 Baldridge Rd.
Lucasville, OH 45648

Amanda  Davis
514 Hudson Ave
Milford, OH 45150

Alvin  Walker
405 Grafton Ave
Dayton, OH 45406

Alyssa  Copley
2248 Andrew Rd
Kettering, OH 45440

Amanda  Eitemiller
27484 Oregon Rd #229
Perrysburg, OH 43551

Alvin  Wenninger
2861 Aulenbush
Batavia, OH 45103

Alyssa  Super  Bullock
1308 Bayside Circle E
Wilmington, NC 28405

Amanda  Fricke
325 Gnau Ave Sw
Massillon, OH 44646

Alvin  Wenninger
2861 Avlenbush
Batavia, OH 45103

Amanda  Allsup
2150 Stewart Rd
Lima, OH 45801

Amanda  Helm
1610 28th St
Portsmouth, OH 45662

Alvin  White
2373 Harrison Ave
Cincinnati, OH 45211

Amanda  Areheart
905 N Columbus St
Lancaster, OH 43130

Amanda  Hudepohl
36 Linden Hill Drive
Crescent Springs, KY 41017

Alyce  Murad
83 Irma Ln
Olmsted Township, OH 44138

Amanda  Carsey
4099 Mountville Road
Glouster, OH 45732

Amanda  Hurles
314 E Paint St
Washington Court House, OH 43160

Alyce  Neel
6451 Far Hills Ave
Dayton, OH 45459

Amanda  Carson
5842 Prince Edward Way
Huber Heights, OH 45424

Amanda  J.  Denson
1854 Pelican Point Ct. SW
Bolivia, NC 28422

Alysa  Mccallister
928 Maple Court
New Boston, OH 45662

Amanda  Chapman
PO Box 1415
Carolina Beach, NC 28428

Amanda  Jones
PO Box 462
Garrison, KY 41141

Amanda  Jordan
C/O Cynthia Beech
Cincinnati, OH 45231

Amanda  Scott

Amber  Armstrong
381 Buckridge Rd
Bidwell, OH 45614

Amanda  Kennard
2744 E Ky 9
Vanceburg, KY 41179

Amanda  Sizemore
313 Scioto St
Urbana, OH 43078

Amber  Bardoff
1198 Obannonville Rd
Loveland, OH 45140

Amanda  King
31 Baltimore St
Dayton, OH 45404

Amanda  Timberlake
101 Wilson St
Portsmouth, OH 45662

Amber  Brown
217 W 13th St
Wellston, OH 45692

Amanda  Mason
2817 13th Street Nw
Canton, OH 44708

Amanda  Turvey
130 C Briggs Rd
Wheelersburg, OH 45694

Amber  Hill
2153 N. West Bay Dr
Apt E
Greenfields, IN 46140

Amanda  Massey
1651 Horse Creek Rd
Naoma, WV 25140

Amanda  Wiedeman
1611 Laual Dr
Cincinnati, OH 45255

Amber  Hixon
143 Mcdowell St
Bloomingburg, OH 43106

Amanda  Mcmahon
4338 Millbrook Ave
Portsmouth, OH 45662

Amanda  Williams
23947 St Rt 93
Wellston, OH 45692

Amber  Hughes
3532 Liberty Hill Rd
Chillicothe, OH 45601

Amanda  Nunley
6926 Kanawha State Forest Dr
Charleston, WV 25314

Amaryllis  Vanallen
601 N Ohio Ave
Fremont, OH 43420

Amber  Lestin
1939 Straight Creek Rd
Waverly, OH 45690

Amanda  O'Neill
242 Bulger Rd
Alkol, WV 25501

Amber  Alexander
337 Chorus Lane
Toledo, OH 43615

Amber  Lower

Amanda  Sawyer
4232 Oakcrest Rd
Toledo, OH 43623

Amber  Anderson
200 Miller Ave
Ashville, OH 43103

Amber  Lykins
11962 Navona Ct
Cincinnati, OH 45246

Amber N Mullen
167 Andrea Avenue
Wheelersburg, OH 45694

Amelia Clay
920 Thurber Dr W
Columbus, OH 43215

American Funds
PO Box 6164
Inianapolis, IN 46206-6164

Amber Peters
6209 Ancient Oak Dr Apt 129
Florence, KY 41042

Amelia Schuring
3552 Claverton Way
Chesapeake, VA 23321

American Medical Response
12020 Intraplex Pkwy
Gulfport, MS 39503

Amber Roe
325 Miller Court
Harrison, OH 45030

Ameliabel Highlander
P. O. Box 88
Milroy, IN 46156

American Postal Workers
P O Box 1358
Glen Burnie, MD 21060

Amber Waddell
897 Kittle Rd
Wheelersburg, OH 45694

American Ambulance Association
8400 West Park Dr  2nd Floor
McLean, VA 22102

American Safety Casualty Insuranc
100 Galleria Parkway S.E. Suite 70
Atlanta, GA 30339

Amberly Barnes
8690 East Main St
Alexandria, KY 41001

American Electric Power
PO BOX 24417
Canton, OH 44701-4417

Amerigroup Ohio
PO Box 61010
Virginia Beach, VA 23466

Amberly D Warner
119 Uk Cats Ln
S Shore, KY 41175

American Electric Power
PO BOX 24418
Canton, OH 44701-4002

Ames Locksmith Co
2121 West Sylvania Ave
Toledo, OH 43613

Amberly Johnson
46384 St Rt 124
Racine, OH 45771

American Electric Power
PO BOX 24002
Canton, OH 44701-4002

Amie Wilson
302 Bracken Creek Court
Augusta, KY 41002

Amberwood Manor- Mcd Ffs
245 S Broadway St
New Philadelphia, OH 44663

American Electric Power
PO Box 24418
Canton, OH 44701-4418

Amintha Moya
2972 Papin St
Columbus, OH 43228

Ambre Linkous
4936 Clinton Furnace Rd
Pedro, OH 45659

American Emergency Vehicles
165 American Way
Jefferson, NC 28640

Amma Hunt
1746 Township Rd 25
Cardington, OH 43315

Amos  Wheeler
2914 Ewing Road
Ewing, KY 41039

Amy  Guy
5255 State Rd.
Lot 69 A
Ashtabula, OH 44004

Amy  Meyer
4426 Burnham
Toledo, OH 43612

Amy  Albrecht
7127 Big Spruce Litt
Otway, OH 45657

Amy  Herring
Po Box 3233
Tappahannock, VA 22560

Amy  Miller
12 Mansfield Ave
Mt. Vernon, OH 43050

Amy  Brogan
1830 18th Street N
Nitro, WV 25143

Amy  Hisler
117 Darden Dr
Poquoson, VA 23662

Amy  Phillips
921 William Howard Taft Rd
Cincinnati, OH 45206

Amy  Carpenter
803 Naces Run
Stout, OH 45684

Amy  Jenkins
2572 Spindlehill Dr
Apt 5
Cincinnati, OH 45230

Amy  Pretty
4805 Wicklow Dr
Middletown, OH 45042

Amy  Creggar
487-A Salem Rd
Minford, OH 45653

Amy  King
438 N Main St
Bluffton, OH 45817

Amy  Pritt
11 Marina Park
Hurricane, WV 25526

Amy  Dearman
3 Lee Rd
Elkview, WV 25071

Amy  Klaiber
378 McDermott Rushtown Rd
McDermott, OH 45652

Amy  R Hunt
1787 St Rt 850
Apt C
Bidwell, OH 45614

Amy  Demoss
Florence Park Nursing Home
Florence, KY 41042

Amy  Kmiecik
900 Rue De La Paix
Cincinnati, OH 45220

Amy  Ratliff
6810 Chenoweth Road
Piketon, OH 45661

Amy  Ellenberger
14517 Sr 139
Jackson, OH 45640

Amy  Mabin
8487 Haddix Rd
Fairborn, OH 45324

Amy  Slater
163 Lock Nine Rd
Buffalo, WV 25033

Amy  Ferguson
206 Shepard Street
New Carlisle, OH 45344

Amy  McGregor
43 West Sandusky Street
Fredericktown, OH 43019

Amy  Snead
107 Terrell Rd
Newport News, VA 23606

Amy  Stamper
5438 Vogel Rd
Cincinnati, OH 45239

ANB  Lease

Andrea  Hollar
1810 Pennsylvania Ave
Charleston, WV 25302

Amy  Wheeler
2209 Sunrise Ave
Portsmouth, OH 45662

Andalecia  Bond
66 Sedan Crabtree Rd
Lucasville, OH 45648

Andrea  Kirk
606 Oak Ridge Rd
Williamstown, KY 41097

Amy  Wilmerton
192 Jackson Ave
New Market, VA 22844

Andier  Kelly
2065 Rombach Avenue
Wilmington, OH 45177

Andrea  McNeil
11712 Inverarry Dr
Fredericksburg, VA 22407

Amy  Woodrum
200 Monday Dr
Hamlin, WV 25523

Andre  Ray
2720 Robert Ave
Cincinnati, OH 45211

Andrea  Overly

Amy  Workley
1920 Windsor Place
Findlay, OH 45840

Andre  Taylor
3370 Westbury Rd
Shaker Hts, OH 44120

Andrea  Reid
1520 Hawthorne Ave
Columbus, OH 43203

Amy  York
41 Parnell Ave
Dayton, OH 45403

Andrea  Anello
5563 Baconridge
Galloway, OH 43119

Andrea  Weller
1881 Sandy Rd
Chillicothe, OH 45601

Amy  York
200 Carty St
Wheelersburg, OH 45694

Andrea  Blankemeyer
6467 Cedar Lake
Loveland, OH 45140

Andrea  White
3021 Welcome Rd.
Chesapeake, VA 23324

Anabel  Pyles
4594 Tick Ridge Rd
Wheelersburg, OH 45694

Andrea  Dickerson
421 E Bruce Ave
Dayton, OH 45405

Andres  Moreno Carrasquillo
2587 Winningwillow Dr
Columbus, OH 43207

Ananias  Parker
C/O Erick Parker
Akron, OH 44313

Andrea  Drumm
701 Millcrest Dr
Marysville, OH 43040

Andres  Perez
799 Garman Ln
Bainbridge, OH 45612

Andrew Angel
370 Poplar Street
Nelsonville, OH 45764

Andrew Fries
1268 Todd Lane Apt D
Troy, OH 45373

Andrew Hicks
744 Olde Mill Drive
Westerville, OH 43082

Andrew Baughman
3827 Cape Landing Dr
Apt K
Myrtle Beach, SC 29588

Andrew Fulkerson
4467 Co Rd 96
Belle Center, OH 43310

Andrew J. Narcisse
5670 Rosewood Dr.
Myrtle Beach, SC 29588

Andrew Bonnell
600 E Town St Apt 201
Columbus, OH 43215

Andrew Gaines
5215 Valley Ridge Road
Cincinnati, OH 45247

Andrew J. Young
6628 Vore Ridge Rd.
Athens, OH 45701

Andrew Burwell
552 S Walnut
Ottawa, OH 45875

Andrew Gillhouse
6720 Providence St
Whitehouse, OH 43571

Andrew Jackson
509 Eastern Ave
Washington Court House, OH 43160

Andrew C Peal
5201 #b Nightingale Lane
Cross Lanes, WV 25313

Andrew Glenn
6962 Bennell Drive
Reynoldsburg, OH 43068

Andrew Kline
7953 Bellwood Lane
#1002
North Royalton, OH 44133

Andrew Davis
116 Andrea Ave.
Wheelersburg, OH 45694

Andrew Goss
860 Pimlico Dr
Apt 2d
Centerville, OH 45459

Andrew Lyendecker
210 Frebis Avenue
Columbus, OH 43206-3638

Andrew Durham
42 Pete Hollow Road
Belle, WV 25015

Andrew H Bearce
2137 Ravenwood Ave
Dayton, OH 45406

Andrew Mcelroy
615 Cherry St
Toledo, OH 43604

Andrew Elegeer
1792 County Road 4 50
Edgerton, OH 43517

Andrew Hall
1039 Ames Ave
Dayton, OH 45432

Andrew Miller
30 Melwood Ave
Dayton, OH 45417

Andrew Fletcher
829 Melvin Dr
Portsmouth, VA 23701

Andrew Hamilton
679 E 4th St
Franklin, OH 45005

Andrew Mills
C/O Tashia Norman
Chillicothe, OH 45601

Andrew Moragne
5171 Stevenson St
Cleveland, OH 44143

Andrew S. Ragland
3619 Cornell Rd.
Fairfax, VA 22030

Andrew Waters
221-B Red Cross St
Wilmington, NC 28401

Andrew Nance
3237 Mckinley Ave
Columbus, OH 43204

Andrew Saffold
1100 E Alex Bell Rd
Dayton, OH 45459

Andrew Williams
2459 Walden Glenn Circle
Cincinnati, OH 45231

Andrew Parks
3237 Broadwater Rd
Exmore, VA 23350

Andrew Scheks
2216 Triplett Blvd
Akron, OH 44312

Andrew Zysk
1200 Pinnacle Circle
#4B
Newport News, VA 23601

Andrew Parsons
36 Michigan Avenue
Parkersburg, WV 26104

Andrew Sieja
1630 County Rd. 7
Delta, OH 43515

Andris Ozolins
138 S Marietta Ave
Saint Clairsville, OH 43950

Andrew Paul
596 Oakmont Drive
Myrtle Beach, SC 29579

Andrew T. Miller
100 Frog Drive
Princeton, NC 27569

Andy Gantner
12986 West Bank Dr.
Millersport, OH 43046

Andrew Pierson
3031 1/2 Indianola Ave
Apt A
Columbus, OH 43202

Andrew Taylor
9 Plaza Dr
Portsmouth, OH 45662

Andy Johnson
5858 Breckenridge Trail
Clayton, OH 45315

Andrew Poehler
6659 Scenic View Dr
Findlay, OH 45840

Andrew Thompson
409 Randler Ave
Vandalia, OH 45377

Andy Jones
C/O South Shore Nursing and Reh
South Shore, KY 41175

Andrew Powell
1614 Third St
Portsmouth, OH 45662

Andrew Tlasick
563 Colony Park Dr
Tallmadge, OH 44278

Angel Bird
480 Price Rd
Patriot, OH 45658

Andrew Robles
718 Nickle St
Freemont, OH 43423

Andrew Ward
1406 3rd St
West Portsmouth, OH 45663

Angel Gang
4380 Trindel Way
Columbus, OH 43231

Angel Gillenwater
302 Mcdonald Ave
South Charleston, WV 25309

Angela Carter
17 Braun St
Glouster, OH 45732

Angela Harriman
109 Fifteen Nile Ck Rd
Marietta, OH 45750

Angel Goshorn
292 1/2 West Water St
Chillicothe, OH 45601

Angela Caudill
3561 Pleasant Ave
Portsmouth, OH 45662

Angela Heffelfinger
C/O Smith Norma
Malvern, OH 44644

Angel Oas
473 Harris Station Rd
Bainbridge, OH 45612

Angela Chargois
1032 Cherokee Rd
Portsmouth, VA 23701

Angela Hill
2702 Hill Vista Lane #1
Cincinnati, OH 45239

Angel Williams
3974 Yearling Ct
Cincinnati, OH 45211

Angela Deardurff
PO Box 365
Jackson, OH 45640

Angela Kitchen
1324 Spring street
Portsmouth, OH 45662

Angela Hughes
6500 Colonial Dr
#2
Myrtle Beach, SC 29572

Angela Diller
2114 Charlest St
Portsmouth, OH 45662

Angela L Wear
3994 Nauvoo Pond Creek
West Portsmouth, OH 45663

Angela Adams
148 E Mill St Apt D
Dalton, OH 44618

Angela Ditton
5115 Mount Alverno Road
Cincinnati, OH 45238

Angela Lyons
C/O Bonnie Lyons
Parkersburg, WV 26101

Angela Boddy
800 Georgia Ave
Akron, OH 44306

Angela Dowler
436 Cumberland Road
Parkersburg, WV 26101

Angela Mason
4283 W. 210th St
Cleveland, OH 44126

Angela Bradley
313 Prospect Drive SW
Leesburg, VA 20175

Angela Engel
7777 Cooper Rd
Montgomery, OH 45242

Angela Mathis
1812 Dayton Place
Dayton, OH 45342

Angela Branham
298 Midway Ave
Wheelersburg, OH 45694

Angela Gibson
524 Kester Ave
Dayton, OH 45403

Angela Mayo
1621 Shanley Dr
Columbus, OH 43224

Angela Means
8360 Tennyson Avenue
Wheelersburg, OH 45694

Angela Staley
2 Hyde Park Drive
Mount Orab, OH 45154

Angela Whitaker
23979 County Rd J
Archbold, OH 43502

Angela Medley
7223 Maumee Western Rd
Maumee, OH 43537

Angela Stevens
51 Clayton Ct,
Apt 304c
West Portsmouth, OH 45663

Angela White
909 Main St #2
Covington, KY 41011

Angela Myers
421 W Oakwood Ave
Bucyrus, OH 44820

Angela Stewart
7655 W. Village Way
New Palestine, IN 46163

Angela Wietholter
C/O Brian Arlinghaus
Southgate, KY 41071

Angela Nelson
564 Davis Rd
Cincinnati, OH 45255

Angela Taylor
1109 Nipigon Ct.
Virginia Beach, VA 23454

Angela Wood
21 Jewel Road
Alum Creek, WV 25003

Angela Park
944 Sugar Tree Rd.
Chillicothe, OH 45601

Angela Thomas
3407 Oakmont Ave
Dayton, OH 45429

Angelene Plucinski
85 3rd St Se
Barberton, OH 44203

Angela Pickard
3459 Henley Comstock Rd
Otway, OH 45657

Angela Thompson
654 Allenby Dr
Marysville, OH 43040

Angelia Foxe
701 Austin Ct #c
Newport News, VA 23605

Angela Pogue
5597 Warner View Lane
Westerville, OH 43081

Angela Tolbert-Foulkes
521 Jacobs St
Charleston, WV 25301

Angelia Himelrick
100 Collins Rd
Chillicothe, OH 45601

Angela Porter
1363 Firethrone Dr
Mason, OH 45040

Angela Vanburen
9027 Columbia Rd
Olmsted Falls, OH 44138

Angelica Ketterer
PO Box 22
Mount Olivet, KY 41064

Angela Robinson
1829 Clifton Street
Youngstown, OH 44510

Angela West
605 Front St
Portsmouth, OH 45662

Angelina Maddaluno
7356 Glenside Ln
Olmsted Township, OH 44138

Angelina  Montez
1036 S Perry St
Napoleon, OH 43545

Angeleine  Corbin
27292 Nelsonia Road
Bloxom, VA 23308

Anita  Evans
242 Walters St
Ripley, WV 25271

Angelina  Robertson
917 Holly St
Lima, OH 45804

Angles  Garage & Wrecker  Service
10992 Chillicothe Pike
Jackson, OH 45640

Anita  Evans
3920 W 117th
Cleveland, OH 44111

Angelina  Wright
329 N Miller
Uhrichsville, OH 44683

Anhthu  Nguyen
1709 Aspenwood Dr
Hampton, VA 23666

Anita  Fields
105 West 5th street
Waverly, OH 45690

Angeline  Corbin
27292 Nelsonia Rd
Bloxom, VA 23308

Aniela  Sulminska
9317 Alexander Rd
Garfield Heights, OH 44125

Anita  Gorley
PO Box 175
Friendship, OH 45630

Angeline  Johnson
815 Trevino Rd
Southport, NC 28461

Anika  Emmanuel
127 Ebony Ln
Fairborn, OH 45324

Anita  Hall
5543 Winton Rd
Fairfield, OH 45014

Angeline  Plucinski
152 27th St Nw
Barberton, OH 44203

Anissa  Davis
PO Box 105
Oak Hill, OH 45656

Anita  Hyman
PO Box 246
Cincinnati, OH 45201

Angelo  Gebard
PO Box 227
Luna Pier, MI 48157

Anita  C.  Bartlett
11405 St Rt 550
Athens, OH 45711

Anita  Lyons
C/O Arbors Delaware
Delaware, OH 43015

Angelo  Palma
3246 Gallia St
New Boston, OH 45662

Anita  Conyers
2390 Harrison Ave
Cincinnati, OH 45211

Anita  Massey
44 Flamingo Dr
Hamilton, OH 45013

Angie  Searlen
1485 Rainbow Dr Ne
Lancaster, OH 43130

Anita  Dewey
7447 Starcrest
Perrysburg, OH 43552

Anita  Reidel
10777 Banklick Rd
Walton, KY 41094

Anita  Schmid
1081  Mckelvey  Rd
Cincinnati, OH 45231

Ann  Coppess
913  Cranbrook  Court
Miamisburg, OH 45342

Ann  Kerns
418  16th  St
Parkersburg, WV 26101

Anita  Simon
1960  Madison  Rd
Cincinnati, OH 45206

Ann  Cross
217  Garfield  Dr
Greenfield, IN 46140

Ann  Martinson
35300  Kaiser  Court C15
Willoughby, OH 44094

Anita  Swain
5956  Horning  Rd
Kent, OH 44240

Ann  Eicher
4921  Burris  Rd
Carlisle, KY 40311

Ann  Mccoppin
142  Jenkins  Memorial  Rd.
Wellston, OH 45692

Anita  Uhl
C/O  Kalka  Cindy
Medina, OH 44256

Ann  Farison
15100  Birchaven  Ln
Findlay, OH 45840

Ann  Meeker
111  Ravenna  St
Hudson, OH 44236

Anita  Volk
730  Hillcrest  Dr
Carlisle, OH 45005

Ann  Fisher
6183  Wasigo  Dr
Cincinnati, OH 45230

Ann  Mielke
7288  Templin  Rd
Blanchester, OH 45107

Anjanette  Keeton
8001  Hamilton
Cincinnati, OH 45231

Ann  Hamp
5704  Bay  Side  Dr
Orlando, FL 32819

Ann  Mills
2670  Perdue  Ave
Cincinnati, OH 45211

Ann  Bobanich
PO  Box  41
Minford, OH 45653

Ann  Jordan
1959  Amelia  Ct
Miamisburg, OH 45342

Ann  Mooney
1635  Mario  Place
Fremont, OH 43420

Ann  Bulger
1107  N  Mantua  St
Kent, OH 44240

Ann  Justice
4375  Union  Rd
Franklin, OH 45005

Ann  Napier
1205  9th  St
Vienna, WV 26105

Ann  Burns-Slusher
PO  Box  1253
Charleston, WV 25325

Ann  Kenny
171  Bryn  Mawr  St
Ravenna, OH 44266

Ann  Paolucci
889  N  Aurora  Rd
Aurora, OH 44202

Ann Parker
2270 Warrensburg Rd
Delaware, OH 43015-1336

Ann Wagner
PO Box 8727
Cincinnati, OH 45208

Anna Bost
4937 Will Dr
Akron, OH 44319

Ann Priestley
1366 Little Coal River Rd
Alum Creek, WV 25003

Ann Ware
15805 Libbey Rd
Aurora, OH 44202

Anna Bowens
C/O Carl Bowens
Gallipolis, OH 45631

Ann Ridley
940 Dennison Ave
Dayton, OH 45417

Ann Westfall
510 Erickson Ave
Columbus, OH 43213

Anna Burke
612 Jackson Pike
Gallipolis, OH 45631

Ann Rundle
2755 Lexington Ave 12A
Lexington, OH 44904

Ann Zona
30344 Lorain Rd
North Olmsted, OH 44070

Anna Burns
C/O Kara Hoernemann
Dayton, OH 45315

Ann Sanford
7311 CrossLeigh Ct, Suite 106
Toledo, OH 43617

Anna Allen
1519 Piedmat Road
Charleston, WV 25311

Anna Darr
320 E Ralston
Akron, OH 44301

Ann Sheldon
C/O Doug Sheldon
Wakeman, OH 44889

Anna Alvino
1008 Dan St
Akron, OH 44310

Anna Darwish
10464 Jesica Ln
Harrison, OH 45030

Ann Simpson
22 Main St
The Plains, OH 45780

Anna Arfaras
1923 Auten Drive
Akron, OH 44320

Anna Dillworth
1721 14th St Se
Canton, OH 44707

Ann Slaughter
1260 Newton St
Akron, OH 44305

Anna Bahl
5410 Bears Lane
Warrenton, VA 20187

Anna Dryden
1331 Lick Skillet Rd
Manchester, OH 45144

Ann Tickner
2744 Austinburg Rd
Ashtabula, OH 44004

Anna Booth
1123 Thurnridge Dr
Cincinnati, OH 45215

Anna Ehlers
10625 Bradbury Dr
Cincinnati, OH 45240

Anna  Eoff
2006 49th St
Canton, OH 44709

Anna  Jablonsky
10542 Fremont Pike
Perrysburg, OH 43551

Anna  Marie  Bertke
381 W Center St
Saint Henry, OH 45883

Anna  Fife
1601 Baptist Hill Rd
Chillicothe, OH 45601

Anna  Keaton
C/O Curtis Keaton
Galloway, OH 43119

Anna  Marshall
15611 Meadowglen
Williamsburg, OH 45176

Anna  Fugate
851 Mcclain Ave
Greenfield, OH 45123

Anna  Kessinger
1000 Lincoln Dr
South Charleston, WV 25309

Anna  Mason
253 E Main St
Carlise, KY 40311

Anna  Gardner
C/O Renee Daulheimer
Fayetteville, OH 45118

Anna  Lawson
668 Wedgewood Dr Apt 4
Columbus, OH 43228

Anna  Mccallister
6500 Maccorkle Ave Sw
Saint Albans, WV 25177

Anna  Hampton
29 Gregory Blvd
Norwalk, CT 06855

Anna  Lewis
482 Sycamore Creek St
Pickerington, OH 43147

Anna  Musarra
793 E Archwood Ave
Akron, OH 44306

Anna  Harris
295 South Pinch Rd
Elkview, WV 25071

Anna  Lewis
1427 Findley St
Portsmouth, OH 45662

Anna  Noble
PO Box 191
Seaman, OH 45679

Anna  Hershey
424 Baxter
Lima, OH 45801

Anna  M  Tanner
7641 Lot #2
Pike St.
Mineral Wells, WV 26150

Anna  Oprendek
405 Grafton Ave
Dayton, OH 45406

Anna  Hodge
5310 Rudy Rd
Tipp City, OH 45371

Anna  Mae  Rehm
5799 Russia Rd
South Amherst, OH 44001

Anna  Parks
101 Trace Ct
Moraine, OH 45439

Anna  Holbrook
502 Johnson Rd
Gallipolis, OH 45631

Anna  Maria  Of  Aurora  -Mcd  Ffs
889 N Aurora Rd
Aurora, OH 44202

Anna  Risner
8423 Granite St
Wheelersburg, OH 45694

Anna Ruggles-De Casado
1356 Calverts Lane
West Portsmouth, OH 45663

Annamaye Solter
362 Roosevelt
Cuyahoga Falls, OH 44221

Anne Gillhouse
26787 Lake Vue Dr #9
Perrysburg, OH 43551

Anna Triplett
1 Morris St
Charleston, WV 25301

Anname Prekop
951 Hickory Creek Drive
Temperance, MI 48182

Anne Goertemiller
7072 Natamac Circle
Cincinnati, OH 45230

Anna Valentine
3450 Sunbury Lane
Cincinnati, OH 45251

Annastazia Zahirsky
3357 Herriff Rd
Ravenna, OH 44266

Anne Harris
1680 Orpheus Rd
Thurman, OH 45685

Anna Wade
6900 West Country Club Dr
Huntington, WV 25705

Anne Bacon
5385 CH 44
Upper Sandusky, OH 43351

Anne Hayes
115 Oregonia Rd
Botkins, OH 45306

Anna Walker
5546 Kentland Ave
Portsmouth, OH 45662

Anne Beyer
137 North High Dr
Worthington, OH 43085

Anne Hulefeld
3484 Arnold St
Cincinnati, OH 45208

Anna Wiggins
140 Hood Farm Lane
Kinston, NC 28501

Anne Booker
C/O Spain Kathy
Cleveland, OH 44105

Anne I Martin
3910 Schenley St
Enon, OH 45323

Annabelle Fletcher
C/O Lois Stern
Sistersville, WV 26175-9130

Anne Deforest
PO Box 237
Cardington, OH 43315

Anne Major
101 Catherine St
Carlisle, KY 40311

Annalea Miracle
2608 Villa Dr
Parkersburg, WV 46104

Anne Drerup
6305 Holbrook Dr
Huber Heights, OH 45424

Anne Scheffler
C/O Linda Zupnick
Bexley, OH 43209

Annamarie Estrada
124 Amaryllis Dr., Apt. 302
Wilmington, NC 28411

Anne Fenstermaker
31 Murphys View Pl
Powell, OH 43065

Anne Stahl
205 Brandon Ct
Englewood, OH 45322

Anne Stevens
513 Miller Ave
Fostoria, OH 44830

Annette Jones
5709 Sierra Park
Cincinnati, OH 45227-1720

Annie Brewer
3900 Cone Ct
Dayton, OH 45417

Anne Thomas
383 Inlow Ave
Peebles, OH 45660

Annette Kale
1829 Dogwood Ridge Rd
Chillicothe, OH 45601

Annie Brisker
104 South Bingham St
Oak Hill, OH 45656

Anne Ziss
6806 Morningdow Blvd
Maumee, OH 43537

Annette Kindell
830 N Main Ave
Sidney, OH 45365

Annie Crawford
486 Bell St
Akron, OH 44307

Annelies Dumke
7445 Popular Dr
Fairborn, OH 45324

Annette Logsdon
6100 Dakar Rd East
Westerville, OH 43081

Annie Davis
1154 E 23rd Ave
Columbus, OH 43211

Annetta Spurlock
5720 Oneal
Waynesville, OH 45068

Annette Messer
424 E 6th St
Monroe, MI 48161

Annie Dye
4637 Nevada Ave
Dayton, OH 45416

Annette Boyd
100 Memorial Drive
Pomeroy, OH 45769

Annette Ouelette
1 Country Ln
Brookville, OH 45309

Annie Hinton
4900 Babson Place
Cincinnati, OH 45227

Annette Funk
669 Old Mill Ct
Westerville, OH 43082

Annette Reed
1026 22nd St.
Portsmouth, OH 45662

Annie Lindsey
140 Old County Line Road
Westerville, OH 43081

Annette Garber
10 Old Rix Mill Rd
New Concord, OH 43762

Annette Shorter
798 Weadock Rd
Lima, OH 45804

Annie Owens
108 Sand Run Rd
Akron, OH 44313

Annette Hillman
7126 Hersch St
Cincinnati, OH 45237

Annie Bowers
151 Parasol Drive
Andrews, SC 29510

Annie Perry
C/O Cebell White
Cleveland, OH 44105

Annie  Queen
478 Dewey Ave
Wheelersburg, OH 45694

Annissa L  Standard
403 Tyler Ridge Road
Cross Lanes, WV 25313

Anthony  Adkins
806 Skyview Drive
Saint Albans, WV 25177

Annie  Radish
1280 Brandon Ave
Akron, OH 44305

Anousak  Xaypraseuth
721 Hickory
Akron, OH 44303

Anthony  Anderson
514 High St
Waynesville, OH 45068

Annie  Reidling
2893 N Cord 198
Fremont, OH 43420

Antara  Rowe
1600 Pontigo Lane
Apt 304
Chesapeake, VA 23320

Anthony  Balog
5420 Mystical Ln
Gloucester, VA 23061

Annie  Ricks
3880 Ridgewood Rd
Akron, OH 44321

Anthem Blue  Cross  105187
PO Box 105187
Atlanta, GA 30348

Anthony  Barnett
236 England Hollow Road
Chillicothe, OH 45601

Annie  Riggins
2509 Harrison Ave
Saint Albans, WV 25177

Anthem  Federal
PO Box 105557
Atlanta, GA 30348

Anthony  Bijarro
3143 Cloverdale
Monroe, MI 48162

Annie  Searight
76 E Hillcrest Ave
Dayton, OH 45405

Anthem  Medicare  Hmo
P O Box 105187
Atlanta, GA 30348

Anthony  Blackburn
652 Peddicord Ave
Washington Court House, OH 43160

Annie  Threat
5407 Hoover
Dayton, OH 45417

Anthem  Medicare  Hmo  Non  Er  Claims
PO Box 105187
Atlanta, GA 30348

Anthony  Bradley
56 Ginat Dr.
Franklin Furnace, OH 45629

Annie  Towns
59 Central Ave
Dayton, OH 45406

Anthony   Arnold
4838 Shoreline Drive
Harrison, OH 45030

Anthony  Brown
5785 Crany Creek Dr
Glouester, VA 23061

Annie  Tracy
6000 Towne Vista Dr
Cincinnati, OH 45224

Anthony  Adkins
806 Skyview Dr
Saint Albans, WV 25177

Anthony  Carver
1412 Conlon Street
Flatwoods, OH 41139

Anthony  Champion
918 Highland Ave
Fort Wright, KY 41011

Anthony  Furderer
460 Cleary Dr.
Fairborn, OH 45324

Anthony  Hamby
2171 Harrison Ave
Cincinnati, OH 45211


Anthony  Chittum
765 Southleaf Dr
Virginia Beach, VA 23462

Anthony  Gaskins
840 Woodland Drive
Millwood, WV 25262

Anthony  Hammond
217 East St
Springfield, OH 45505


Anthony  Condinelli
1110 Summit Ave
Troy, OH 45373

Anthony  Geesner
5263 Kyles Station Meadow Dr.
Liberty Twp, OH 45044

Anthony  Jackson
243 W Market St
Leesburg, VA 20176


Anthony  Conn
2889 Sheldon Ave
Cincinnati, OH 45239

Anthony  Gercans
22705 Lake Shore Blvd
Euclid, OH 44123

Anthony  Kidder
1711 Long Run Rd
Otway, OH 45657


Anthony  D  Hill
4106 Merryfield Ave.
Dayton, OH 45415

Anthony  Goins
410 Mcdonald Ave
South Charleston, WV 25309

Anthony  Kiskaden
370 Rose Hill
Carlisle, KY 40311


Anthony  Dalessandro
4563 Elyria Rd
Shreve, OH 44676

Anthony  Graham
400 Seventh St
Marietta, OH 45750

Anthony  Kornegay
1679 Lexington Ave Nw
Warren, OH 44485


Anthony  Debons
115 Edgecliff Rd
Carnegie, PA 15106

Anthony  Gray
1040 Stoney Falls Blvd
Myrtle Beach, SC 29579

Anthony  L  Brown
5785 Crany Creek Drive
Gloucester, VA 23061


Anthony  Forte
11784 Hamilton Ave
Cincinnati, OH 45231

Anthony  Hall
3477 Wilson Run Road
Chillicothe, OH 45601

Anthony  Lee
621 Dinsmore Dr
Cincinnati, OH 45240


Anthony  Frauenknecht
4975 Woodman Park Apt 2
Dayton, OH 45432

Anthony  Hall
3477 Wilson Run Rd
Chillicothe, OH 45601

Anthony  Lipps

Anthony Llewellyn
1407 Park Ave
Portsmouth, OH 45662

Anthony Miller
465 W Grand Ave
Dayton, OH 45405

Anthony Richardson
2300 Auburn Avenue
#307
Cincinnati, OH 45219

Anthony Lombardi
430 Granny Smith Lane
Middletown, OH 45044

Anthony Mullins
5403 Bettman Dr
Cincinnati, OH 45232

Anthony Robertson
5413 Hunter Avenue
Norwood, OH 45212

Anthony Lombardo
1251 Lake Avenue
Aurora, OH 44202

Anthony Muscari
6180 State Route 83
Millersburg, OH 44654

Anthony Robinette
40 Pond View Dr
Pawleys Island, SC 29585

Anthony Margello
441 Slate Creek Drive
Delaware, OH 43017

Anthony Odel
19751 St Rt 772
Waverly, OH 45690

Anthony Russo
5928 Garden Park Dr
Sylvania, OH 43560

Anthony McDaniel
505 Mulberry Street
#4
Ravenswood, WV 26164

Anthony Orse
1607 Country Lake Circle
Goshen, OH 45122

Anthony Santarpio
478 Anoy Lane
Kinston, NC 28504

Anthony Mershon
1844 Foch Ave
West Portsmouth, OH 45663

Anthony Palumbo
11347 Mary Ingles Hwy
California, KY 41007

Anthony Sbrochi
2316 Oakland Park Ave
Columbus, OH 43224

Anthony Michalisko
1506 Scarlet Oak Dr
Greenfield, IN 46140

Anthony Perkins
11 N Perry St
New Riegel, OH 44853

Anthony Shroyer
2012 Layhigh Road
Ross Twp, OH 45013

Anthony Michel
3300 Harbourside Dr
Cincinnati, OH 45248

Anthony Profera
516 Lafayette Ave
Niles, OH 44446

Anthony Siciliano
4501 Brinker Dr
Virginia Beach, VA 23462

Anthony Michel and Roberta Michel
5856 Glenway Ave.
Cincinnati, OH 45238

Anthony R Cascio
727 Salem St
Brookville, OH 45309

Anthony Smith
205 E Williams Street
Flemingsburg, KY 41041

Anthony Smith
1624 William Howard Taft 2
Cincinnati, OH 45206

Antionette Hergo
101 Stafford Ave
Dayton, OH 45405

Antonio Bland
2577 Bulen Ave
Columbus, OH 43207

Anthony Stanley
5319 Orchardridge Ct
Cincinnati, OH 45239

Antoine Meeks
209 Bush St
Covington, KY 41011

Antonio Daniel
85 Westgay Dr
Akron, OH 44313

Anthony Stitch
3585 Rangoon Dr
Westerville, OH 43081

Antoinette Pereira
843 E Mitchell Ave
Cincinnati, OH 45229

Antonio Fitzgerald
1019 Derby Dale
Akron, OH 44306

Anthony Summers
229 1/2 Lincoln Sst
West Portsmouth, OH 45663

Antoinette Vanmeter
2759 Daniels Ave
Charleston, WV 25303

Antonique Gaston
2146 N 13th St
Toledo, OH 43604

Anthony Taylor
534 Ogden Ave
Toledo, OH 43609

Antoinette West
5082 Liberty Hill Rd
Chillicothe, OH 45601

Antony Lewis
1008 Stadium Dr
St. Mary's, WV 26170

Anthony Tester
1381 Springwood Dr
Apt 60
Maysville, KY 41056

Anton Reice
452 Moody St
Akron, OH 44305

Antwand Warren
1219 Superior Ave
Dayton, OH 45402

Anthony Touschner
828 Clifton St
Marietta, OH 45750

Anton Schag
97 Cleveland St
Shelby, OH 44875

Anzie Hoffer
11307 State Route 104
Lucasville, OH 45648

Anthony Trent
1800 Clarissa Ave
Dayton, OH 45429

Antonia Carter
C/O Clarissa Carter
Cincinnati, OH 45211

APO Pumps and Compressors, In
PO Box 634968
Cincinnati, OH 45263-4968

Anthony Waker
1114 Dibert Avenue
Springfield, OH 45506

Antonia Leighty
C/O Catherine Holstein
Saint Albans, WV 25177

Appalachian Community
30 Herrold Ave
Athens, OH 45701

Appalachian Hospice
30 Herrold Ave
Athens, OH 45701

April Harrington
105 King St
Chillicothe, OH 45601

April R Greene
1401 Kinneys Lane
Portsmouth, OH 45662

Appalachian Tire
550 West Union Street
Athens, OH 45701

April Lee
C/O Rose Stratford
Garfield Heights, OH 44105

April Ruppee
2717 Vera Cruz Drive
Villa Hills, KY 41017

Apple Market
PO Box 166 936 Grand Ave
Beattyville, KY 41311

April Major
21678 Lankford Hwy
Parksley, VA 23702

April Spires
PO Box 38044
Middleport, OH 45760

April Biggers
686 Gholson Ave Apt 14
Cincinnati, OH 45229

April Marshall
3461 Barrcut Rd
Spencer, WV 25276

April Tam
4186 St Rt 276
Batavia, OH 45103

April Bonniville
6062 Prospect Rd
Gloucester, VA 23061

April Martin
945 Washington Ave
Newport, KY 41071

April Webb
2270 Warrensburg Rd
Delaware, OH 43015

April D. Page
3301 Teal Drive
Wilson, NC 27893

April Meddock
154 Broad Street
Lucasville, OH 45648

April Williams
1410 N 5th St
Columbus, OH 43201

April D. Stancil
5932 Little Wiggins Rd.
La Grange, NC 28551

April Morris
2436 Ned Dr.
Moraine, OH 45439

April Williamson
3393 E Tateman Coe Rd
Mcdermott, OH 45652

April Gravely
1679 Mt Unger Rd
Otway, OH 45657

April Nunn
1007 Millerton Dr
Centerville, OH 45459

Apwu Health Plan
P O Box 1358
Glen Burnie, MD 21060-1358

April Gray
Po Box 1243
Parksley, VA 23421

April Ousley
4 W Broadway St
Wellston, OH 45692

Aqua Ohio Inc.
762 W. Lancaster Ave
Bryn Mawr, PA 19010-3489

Arbors Dayton - Mcd Ffs
320 Albany Street
Dayton, OH 45408

Arcella Mullins
2715 Fairlawn Ave
Dunbar, WV 25064

Ari Barclay
50Z Sherman St
Akron, OH 44311

Arbors Fairlawn -Mcd Ffs
575 S Cleveland Massillon Rd
Fairlawn, OH 44333

Archellus Bell
6686 Sharon Woods Blvd
Columbus, OH 43229

Ariel Callaway
18222 Second St
Keller, VA 23401

Arbors Galipolis- Mcd Ffs
170 Pinecrest Drive
Gallipolis, OH 45631

Archie Bailey
PO Box 278
Mcdermott, OH 45652

Arlene Bell
Po Box 358
Melfa, VA 23410

Arbors London -Mcd Ffs
218 Elm St
London, OH 43140

Archie Spangler
420 E 1st St
Wellston, OH 45692

Arlene Burns
7304 Kruse Rd
Petersburg, MI 49270

Arbors Marietta
400 N 7th St
Marietta, OH 45750

Ardis French
3315 Evergreen Ridge Dr
Cincinnati, OH 45215

Arlene Burry
2110 Lehman Ave
Toledo, OH 43611

Arbors Milford -Mcr Ffs
5900 Meadow Creek Rd
Milford, OH 45150

Area Metropolitan Ambulance Authority
551 East Berry St
Ft Worth, TX 76110

Arlene Dillion
11687 Twnshp Hwy 63
Upper Sandusky, OH 43351

Arbutus Phillips
570 W 1st St
Wellston, OH 45692

Arelda Miller
1840 Christy Rd
Marietta, OH 45750

Arlene Harris
210 N Main St #938 Baltimore
Dayton, OH 45402

Arcadia Acres Mcd Ffs
20017 St Rt 93 S
Logan, OH 43138

Aretta Lott
PO Box 41
Chauncey, OH 45719

Arlene Hilling
517 Neosha Ave
Springfield, OH 45505

Arcadia Valley (Arcadia Nursing)- Mcr Ca
25675 East Main Street
Coolville, OH 45723

Argola Chambers
4164 Sweetwater Falls
Ellenwood, GA 30294

Arlene Long
C/O Ellen Kaforey
Akron, OH 44308

Arlene Mcdowell
3731 Woodstone Dr
Lewis Center, OH 43035

Arlynda Ray
7657 Greenland Pl
Cincinnati, OH 45237

Arnold Brown
3863 Mt Vernon Ave
Cincinnati, OH 45209

Arlene Nemec
5717 Dunham Rd
Maple Heights, OH 44137

Arlynne Gilkey
8307 Devine Dr
Plain City, OH 43064

Arnold Campbell
228 Woodrow Hale Rd
Ray, OH 45672

Arlene Reeves
C/O Randy Reeves
Florence, KY 41042

Armando Arroyo
PO Box 604
Gainesville, VA 20156

Arnold Knipp
2874 Alkire Rd
Grove City, OH 43123

Arlene Turner
4232 Richland Ave
Dayton, OH 45432

Armella Venier
4125 N King Rd
Sylvania, OH 43560

Arnon Collins
PO Box 114
Dayton, OH 45404

Arlie Adkins
22 W 36th St
Covington, KY 41015

Arnet Stewart
420 Penbrook Dr
Findlay, OH 45840

Arpie Coffey
2102 Borland Rd
Ray, OH 45672

Arlie Cooper
121 W Broadway St
Plymouth, OH 44865

Arnethia Reavish
935 N Cassady Ave
Columbus, OH 43219

Arrow Door
4562 Lansing Drive
North Olmsted, OH 44070

Arlie Turner
4333 Old Tram Rd
Conway, SC 29527

Arngie Howell
1045 N Scott Street
Napoleon, OH 43545

Arsenio Jones
118 Garris Drive
Hampton, VA 23666

Arlin Gaskins
2299 S Yellow Springs St
Springfield, OH 45506

Arno Randall
403 Institute Dr
Hampton, VA 23663

Arshad Qureshi
115 Oregonia Rd
Lebanon, OH 45036

Arlo Frech
518 Rose Dr
Waverly, OH 45690

Arnold Adkins
P O Box 225
South Webster, OH 45682

Arther Hoppie
1519 Lake Hills Dr
Parkersburg, WV 26101

Arthur Adam Cheves
274 Drexel Road
Pickerington, OH 43147

Arthur Estes
3 Boone Lake Cir
Walton, KY 41094

Arthur Jones
6530 Rd F
Defhler, OH 43516

Arthur Arrington
17724 Sweetgum Pl
Round Hill, VA 20141

Arthur Freedman
8028 Hamilton Ave
Cincinnati, OH 45238

Arthur Kenepp
1415 Canton Rd
Akron, OH 44312

Arthur Burkhart
1578 Black Rd
Hamilton, OH 45013

Arthur Gallina
3491 Lawndale Dr
Kent, OH 44240

Arthur Kidd
2324 Woodbrook Circle N
Columbus, OH 43223

Arthur Cockrell
19 Pam Lane
Chillicothe, OH 45601

Arthur Gaynor
2403 24th St
Nitro, WV 25143

Arthur Kindy
C/O Diana Crumrine
Tipp City, OH 45371

Arthur Daniel
8821 Dorr St
Toledo, OH 43617

Arthur Ginn
400 Farrell Dr
Fort Wright, KY 41011

Arthur Klingel
C/O Annie Anderson
Twinsburg, OH 44087

Arthur Downing
501 Pinecrest Dr
Beverly, OH 45715

Arthur Hart
545 Tick Hill Road
Lowell, OH 45744

Arthur Lewis
2720 Anderson Ferry Rd. Apt.
Cincinnati, OH 45238

Arthur Duffield
2026 Mackoy St
Covington, KY 41014

Arthur Holz
110 W Orchard Springs Dr
Dayton, OH 45415

Arthur Mayo
4522 Dayview Ave
Dayton, OH 45417

Arthur Duty
707 Houck Rd
Patriot, OH 45658

Arthur Hopkins
308 Henry St
Malinta, OH 43535

Arthur Munch
228 S Grand Ave
Marion, OH 43302

Arthur Eddy
375 Glenn Ave
Washington, OH 43160

Arthur Jones
5451 Portage St
Doylestown, OH 44230

Arthur Music
407 N High St
Hillsboro, OH 45133

Arthur Oliver
8700 Pringle Dr
Cincinnati, OH 45231

Artimitia Fowler
6323 Bard Ave
Saint Albans, WV 25177

Ashlee Smith
5384 Eqypt Road
Chillicothe, OH 45601

Arthur Santoianni
8398 St Francis Court
Centerville, OH 45458

Artistic Construction
950 Royal Arms Dr
Girard, OH 44420

Ashleigh Ansel
419 East Monroe Street
Baltimore, OH 43105

Arthur Scott, Custodian of petty cash
2107 Jergens Rd
Dayton, OH 45404

Arville Mannies
C/O Frances Mannies
Peru, IN 46970

Ashleigh Krinn
6767 Oak Shadow Dr
Westerville, OH 43082

Arthur Seebohm
3870 Michael Dr
Cincinnati, OH 45255

Asa Snouffer
4677 TWP RD 386
Logan, OH 43138

Ashley Akins
469 Elliott Hill Rd
Portsmouth, OH 45662

Arthur Whitaker
502 Elm St
Martinsville, OH 45146

Ashanti Kincannon
324 East Ingram Court
Norfolk, VA 23505

Ashley Asbury
1000 Hickory Ridge Rd
Carlisle, KY 40311

Arthur White
9227 Union Cemetary Rd
Loveland, OH 45140

Ashford Place
2200 N Riley Hwy
Shelbyville, IN 46176

Ashley Barrow
2413 Pinwood Ln
Cincinnati, OH 45239

Arthur Whitfield
869 Maymont Ave
Norfolk, VA 23513

Ashland Inc
16397 Collection Center Dr
Chicago, IL 60693-6397

Ashley Brumfield
8580 State Rte 588 #2
Bidwell, OH 45614

Arthur Willoughby
2960 W Sylvania Ave
Toledo, OH 43613

Ashland Inc
PO Box 371002
Pittsburgh, PA 15250-7002

Ashley Buddin
5615 B Maccorkle Ave Sw
South Charleston, WV 25309

Arthur Wilson
1288 Elizabeth Dr
Hamilton, OH 45013

Ashlee Murphy
65101 Meeksville Road
McArthur, OH 45651

Ashley Buza
2025 Raber Rd
Uniontown, OH 44685

Ashley Coleman
3335 Glenway Ave Glenway
Cincinnati, OH 45205

Ashley Isaac
1424 13th Street
Portsmouth, OH 45662

Ashley Paynter
7528 Olde Eight Rd
Hudson, OH 44236

Ashley Conley
310 Rice Drive Apt 17
West Union, OH 45693

Ashley Kellam
115 shelter cove way
apt 302
Carrollton, VA 23314

Ashley Powell
11871 Mandy Lane
Manassas, VA 20112

Ashley Davey
1114 1/2 Gregg St
Washington Court House, OH 43160

Ashley McFarland
1000 West Main Street
Lot 92
West Jefferson, OH 43162

Ashley Reid
2153 Rice Street
Cincinnati, OH 45202

Ashley Elam
1090 Perry Hills Rd
Charleston, WV 25314

Ashley Mead
1734 7th St
Portsmouth, OH 45662

Ashley Roberts
2105 Harden Drive
Mt Perry, OH 43760

Ashley Ellington
5504 Liber Court
Gainesville, VA 20155

Ashley Muncy
977 Easter Hollow Rd
Ridgeview, WV 25169

Ashley Roese
530 Manchester Dr
Pickerington, OH 43147

Ashley Emelenduz
828 7 th St
Bowling Green, OH 43402

Ashley N Eckleberry

Ashley Smith
1915 Albon Rd
Holland, OH 43528

Ashley Evans
4581 Smith Stewart Rd
Vienna, OH 44473

Ashley Nesbitt
1115 Scott Dr
Myrtle Beach, SC 29577

Ashley Smith
311 Church
Swanton, OH 43558

Ashley Higginbotham
167 Zimmerman Road
Piketon, OH 45661

Ashley O'Sullivan
313 Saint David's Avenue
Myrtle Beach, SC 29588

Ashley Sturgeon
616 Harrison Street
Lima, OH 45804

Ashley Horsley
2090 U S Hwy 23
Piketon, OH 45661

Ashley O'Sullivan
313 Saint David's Ave
Myrtle Beach, SC 29588

Ashley Sturgill
9348 Brooker St
Litchfield, OH 44253

Ashley Sturgill
11546 Steck Rd
Brookville, OH 45309

Ashton L Rebstock
9136 Hill Church St Se
East Clinton, OH 44730

AT&T
PO Box5080
Carol Stream, IL 60197-5080


Ashley Thompson
4622 Us Highway 22se
Washington Court House, OH 43160

Ashton Prunty
2904 10th Avenue
Apt #1
Vienna, WV 26105

AT&T
PO Box 5080
Carol Stream, IL 60197-5080


Ashley Todd
1504 Aries Lane
Myrtle Beach, SC 29575

Ashun Davis
3150 73rd Street
Newport News, VA 23607

AT&T
PO Box 105068
Atlanta, GA 30348-5068


Ashley Torres
819 Dingledine Ave
Lima, OH 45804

Asoualouas Simpson
776 Cincinnati Batavia Pike
Cincinnati, OH 45245

AT&T
PO Box 105262
Atlanta, GA 30348-5262


Ashley Trent
594 B Mill Rd
Wheelersburg, OH 45694

Aspen Insurance
590 Madison Avenue, 7th Floor
New York, NY 10022

AT&T 0081
PO Box 5017
Carol Stream, IL 60197-5017


Ashley Yannekis
5125 Oak Ave
Moraine, OH 45439

Assurant Health
PO Box 981652
El Paso, TX 79998

AT&T 0139
PO Box 5080
Carol Stream, IL 60197-5080


Ashlyn Winters
502 St Rt 28 E
Greenfield, OH 45123

Astorg   Dodge
1601 13th Street
PO BOX 1725
Parkersburg, WV 26101

AT&T 0506
PO Box 5080
Carol Stream, IL 60197-5080


Ashraf Taherzadeh
18 Ruska Ct
Westerville, OH 43081

Astoria Nh Mcd Cap*
300 Astoria Rd
Germantown, OH 45327

AT&T 0570
PO Box 5080
Carol Stream, IL 60197-5080


Ashton Felts III
1404 Island Park Circle
Suffolk, VA 23435

Astrid Williams
125 W Main St
Shelby, OH 44875

AT&T 0588
PO Box 5080
Carol Stream, IL 60197-5080

AT&t 0831
PO Box 5019
Carol Stream, IL 60197-5019

AT&T 1762
PO Box 5017
Carol Stream, IL 60197-5017

AT&T 4336
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 1380
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 1883
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 4652
PO Box 5017
Carol Stream, IL 60197-5017

AT&T 1384
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 2101
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 4658
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 1479
PO Box 5017
Carol Stream, IL 60197-5017

AT&T 2461
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 4728
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 1495
PO Box 5017
Carol Stream, IL 60197-5017

AT&T 2467
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 5217
PO Box 5017
Carol Stream, IL 60197-5017

AT&T 1634
PO Box 5017
Carol Stream, IL 60197-5017

AT&T 2651
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 5241
PO Box 5017
Carol Stream, IL 60197-5017

AT&T 1642
PO Box 5017
Carol Stream, IL 60197-5017

AT&T 2659
PO Box 5017
Carol Stream, IL 60197-5017

AT&T 5382
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 1738
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 2680
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 5393
PO Box 105068
Atlanta, GA 30348-5068

AT&T 1744
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 2891
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 5411
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 5470
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 8249
PO Box 5080
Carol Stream, IL 60197-5080

AT&T Long Distance 3201
PO Box 5017
Carol Stream, IL 60197-5017

AT&T 5552
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 8846
PO Box 5017
Carol Stream, IL 60197-5017

AT&T Long Distance 5816
PO Box 5017
Carol Stream, IL 60197-5017

AT&T 6307
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 9312
PO Box 5017
Carol Stream, IL 60197-5017

AT&T Mobility
PO Box 9004
Carol Stream, IL 60197-9004

AT&T 6312
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 9700
PO Box 5080
Carol Stream, IL 60197-5080

Atiyyatus Sabur
100 W Mccreight Ave
Springfield, OH 45504

AT&T 6629
PO Box 5017
Carol Stream, IL 60197-5017

AT&T 9721
PO Box 5017
Carol Stream, IL 60197-5017

Atlantic Body Shop
5750-3 Hwy 90
Conway, SC 29526

AT&T 6792
PO Box 5017
Carol Stream, IL 60197-5017

AT&T 9787
PO Box 5017
Carol Stream, IL 60197-5017

ATMC
PO Box 580079
Charlotte, NC 28258-0079

AT&T 7146
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 9979
PO Box 5080
Carol Stream, IL 60197-5080

ATT 1717
PO Box 5019
Carol Stream, IL 60197-5019

AT&T 7353
PO Box 5080
Carol Stream, IL 60197-5080

AT&T 9999
PO Box 5080
Carol Stream, IL 60197-5080

Attie Foley
365 Neighborhood
Gallipolis, OH 45631

AT&T 8137
PO Box 5080
Carol Stream, IL 60197-5080

AT&T Business Service
PO Box 105068
Atlanta, GA 30348

Atul Gupte
3411 Fox Run Dr
Richfield, OH 44286

Aubree Koenig
C/O Jason Koenig
South Shore, KY 41175

Aubrey Cardell
1333 Palmetto Ave
Toledo, OH 43606

Aubrey Robertson
203 Baker Lane
Charleston, WV 25302

Aubrey Stone
613 Jett St
Portsmouth, OH 45662

Aubrey Turley
948 Old River Rd
Madison, WV 25130

Audra Nelson
111 E. 1st St.
Apt. 2
The Plains, OH 45780

Audra Rapp
C/O Denis Rapp
Willard, OH 44890

Audra Vandergrift
49 Brown Ave
Parkersburg, WV 26101

Audrey Blauvelt
7791 Jandaracres Dr
Cincinnati, OH 45248

Audrey Calandros
2909 Chandler Dr
Point Pleasant, WV 25550

Audrey Cecil
836 Wildwood Circle
St Albans, WV 25177

Audrey Crum
130 134th St
Charleston, WV 25315

Audrey Day
2357 Mack Rd
Fairfield, OH 45014

Audrey Dearfield
9027 Columbia Rd
Olmsted Falls, OH 44138

Audrey Dick
5105 Evergreen Ridge Drive
Cincinnati, OH 45215-5732

Audrey Holloway
413 Ford Rd
Hampton, VA 23663

Audrey Hood
2024 Sutter Pkwy
Dublin, OH 43016

Audrey Howey
101 S. Clover
Fremont, OH 43420

Audrey Ice
14300 Detroit Ave
Lakewood, OH 44107

Audrey Lemasters
27 Brooks Ct
Plymouth, OH 44865

Audrey Maher
205 S High St
Mount Orab, OH 45154

Audrey Mayer
4202 Trowbridge Ave
Cleveland, OH 44109

Audrey Miller
4608 Germantown Pike
Dayton, OH 45417

Audrey Rees
482 E Center St
W Mansfield, OH 43358

Audrey Rice
1903 Cloverridge Dr
Orrville, OH 44667

Audrey Sevrence
303 W Leggett St.
Wauseon, OH 43567

Audrey Stadtmiller
823 Pinehurst Dr
Edgewood, KY 41017

Audrey  White
C/O Cheryl Murphy
Florence, KY 41042

Augustin  Cantera
52 Bachtel Ave
Akron, OH 44311

Austin  Legal,  LLC
17 South High Street
Suite 810
Columbus, NC 43215

Audriana  Edwards
418 Bowdens Rd.
Kenansville, NC 28349

Augustus  Jones
755 Shakespeare Dr
Berea, OH 44017

Austin  Milburn
5780 Newington Drive
Hilliard, OH 43026

Audrie  Moss
3003 Lakeview Ave
Dayton, OH 45417

Augustus  Michel
5783 Oakridge Dr
Hamilton, OH 45011

Austin  Sizemore
C/O Sizemore, Andrea
Fairfield, OH 45014

Audry  Washburn
12175 Dunn Rd
Leesburg, OH 45135

Aulander,  Town  Of  (NC)
P.O. Box 100
Aulander, NC 27805

Austin  Stephens
PO Box 2413
Saint Albans, WV 25177

Augletia  Steiner
7927 Manor Dr
West Chester, OH 45069

Aurand  Bolen
930 E Broadway St
North Baltimore, OH 45872

Austin  Watkins
PO Box 342
Millersburg, KY 40348

August  Blevins
2034 Wstboro Ave
Springfield, OH 45503

Austin  Campbell
424 Carson Rd
Ashtabula, OH 44004

Authalia  Smith
19 Woodmont Court
Fairfield, OH 45014

Augusta  Demerle
3731 Susanna Dr
Cincinnati, OH 45251

Austin  Hardware  &  Supply  inc
Dept CH 19373
Palatine, IL 60055-9373

Auto  Connection
2458 Sylvania Ave
Toledo, OH 43613

Augusta  Givens
5211 Kerns Rd
Springfield, OH 45502

Austin  Hensley
1560 Bethel
New Richmond, OH 45157

Auto  Teck  &  Tire  Center
18581 State Route 7
Marietta, OH 45750

Augusta  Norman
2352 Roxanna Dr
Cincinnati, OH 45231

Austin  Hutt
254 N Burgess Ave
Columbus, OH 43204

Automotive  Distributors  Warehouse
Dept 1845
Columbus, OH 43271-1845

AutoNation Ford North Canton
5900 Whipple Avenue
North Canton, OH 44720

Avenell Gabbard
108 West St
West Harrison, IN 47060

Babbette Bays
1481 Meadowbrook Rd
Vanceburg, KY 41179

AUTOTECH SERVICE CENTER
2079 E State Street
Athens, OH 45701

Avesta Systems, Inc.
5601 Hudson Drive
Suite 200
Hudson, OH 44236

Bachan Kaur
1040 Becca Lane
Napoleon, OH 43545

Autumn Lucenti
203 Dresel Pl
Cross Lanes, WV 25313

Avis Amidon
1290 Fairchild Ave
Kent, OH 44240

Bailey Brown
2376 Shadyview Rd Sw
New Philadelphia, OH 44663

Autumn Rasch
13810 Ford Lane
Burton, OH 44021

Avis Crews
713 Canonby Pl
Columbus, OH 43223

Bandana Sanyai
2910 Hampton Rd #202
Shaker Hts, OH 44120

Autumn Years- Mcd Ffs
580 W Washington St
Sabina, OH 45169

Avis Snyder
112 Riverview Rd
Marietta, OH 45750

Bandana Sanyal
2910 Hampton Rd
Cleveland, OH 44120

Ava Webster
6975 Burlington Pike
Florence, KY 41042

Aydan Gaunce
109 South Walnut
Carlisle, KY 40311

Bank of Montreal
115 South LaSalle Street
Chicago, IL 60603

Avalene Chaboudy
1610 28th St
Portsmouth, OH 45662

Ayesha Stoner
5109 Catherine Street
Maple Heights, OH 44137

Barb Engle
6047 Upper River Rd
Miamisburg, OH 45342

Avalon Benefits Services
PO Box 1803
Dublin, OH 43017

Azelle Perdue
C/O Genesis Health Care
Charleston, WV 25315

Barb Ford
PO Box 133
Dollar Bay, MI 49922

Avanelle Caldier
833 Rolf Rd
Wheelersburg, OH 45694

B'Rnel Dickerson
125 E. Weaver St
New Lebanon, OH 45345

Barbara Arthur
110 Maple Pl
Pomeroy, OH 45769

Barbara Bako
492 N Hametown Rd
Fairlawn, OH 44333

Barbara Calendine
1 Troy Street
Athens, OH 45701

Barbara Cramer
950 Lakeview Dr
Greensburg, IN 47240

Barbara Barnette
Rt 1 Box 250
Given, WV 25245

Barbara Capers
564 Turner St
Elyria, OH 44035

Barbara Crenshaw
665 June St
Cincinnati, OH 45206

Barbara Bays
501 Wise Acres Drive
Charleston, WV 25311

Barbara Carpenter
409 W Mound St
Jackson, OH 45640

Barbara Crumby
1163 Greenwood Ave
Akron, OH 44320

Barbara Biddle
168 Calla Court
Carlisle, KY 40311

Barbara Carpenter
5001 State Route 60
Marietta, OH 45750

Barbara Cummins
9640 Ottawa Rd
Columbus Grove, OH 45830

Barbara Boerstler
846 Lindenhaven Rd
Columbus, OH 43230

Barbara Chesser
PO Box 195
Jackson, OH 45640

Barbara Cutlup
9004 Ohio River Rd
Wheelersburg, OH 45694

Barbara Braden-Williams
356 East 124 th St
Cleveland, OH 44108

Barbara Childers
419 2nd Ave N
Saint Albans, WV 25177

Barbara Denny
100 Hosack St
Columbus, OH 43207

Barbara Brown
85 3rd St Se
Barberton, OH 44203

Barbara Chuppa
7160 Ridge Rd
Parma, OH 44129

Barbara Dils
11301 Vans Valley Rd
Galena, OH 43021

Barbara Burkepile
400 Barks Rd E
Marion, OH 43302

Barbara Coleman-Leonard
5905 Beechcroft Rd
Columbus, OH 43229

Barbara Dotson
PO Box 217
Seth, WV 25181

Barbara Butler
179 Kenna Dr
Charleston, WV 25309

Barbara Craig
1125 Bonser Avenue
Portsmouth, OH 45662

Barbara Dow
3056 Grasmere Ave
Columbus, OH 43224

Barbara  Duvall
54716 St Route 124
Portland, OH 45770

Barbara  Foreman
648 Market St
Piketon, OH 45661

Barbara  Hamond
4550 California Rd
Okeana, OH 45053

Barbara  Eddy
1013 Maple Street
St. Marys, WV 26170

Barbara  Foust
6969 Thorndike Rd
Cincinnati, OH 45227

Barbara  Harr
23769 Pemberville Rd
Perrysburg, OH 43551

Barbara  Endres
934 St Rt 28
Milford, OH 45339

Barbara  Fouts
350 Hancock Ave
Hamilton, OH 45011

Barbara  Harris
6620 Fairfield Rd
Ravenna, OH 44266

Barbara  Engle
9245 Lincoln Hwy
Bluffton, OH 45817

Barbara  Frey
725 Iverson Way
Galloway, OH 43119

Barbara  Harvey
1267 Frederick Blvd
Akron, OH 44320

Barbara  Evans
52 York Ct
Washington Ch, OH 43160

Barbara  Gainer
4301 11th Ave
Parkersburg, WV 26101

Barbara  Hatfield
193 Delay Drive
Piketon, OH 45661

Barbara  Fellabaum
921 York St
Newport, KY 41071

Barbara  Garey
202 Berkley Drive
Woodsfield, OH 43793

Barbara  Henry
1119 S New York Ave
Wellston, OH 45692

Barbara  Fletcher
1138 James River Turnpike
Milton, WV 25541

Barbara  George
3800 Summit Glen Rd
Dayton, OH 45449

Barbara  Henry
741 Moravian Trl
Uhrichsville, OH 44683

Barbara  Floyd
1341 Schumard Ave
Cincinnati, OH 45215

Barbara  Goble
10597 Pausch Rd
Leesburg, OH 45135

Barbara  Herrig
725 Columbus Av
Fostoria, OH 44830

Barbara  Foley
1028 Columbus Hines Way
New Lebanon, OH 45345

Barbara  Guyer
40 Hamill Rd
Huntington, WV 25701

Barbara  Hickman
115 White Gravel Mcdaniel
Minford, OH 45653

Barbara Hollandsworth
100 Conestoga Ln
Charleston, WV 25312

Barbara Joseph
44 Bunting Ct
Chillicothe, OH 45601

Barbara Linley
1236 Woodbrook Ln
Columbus, OH 43223

Barbara Holtry
8205 Dustin Rd
Galena, OH 43021

Barbara Jurkovich
178 Country Ln
Amma, WV 25005

Barbara Liston
116 Wood St
Bellevue, OH 44811

Barbara Hyatt
26041 Aurora Rd 25
Bedford, OH 44146

Barbara Kelley
141 Willettsville Pike
Hillsboro, OH 45133-9476

Barbara Litmer
5121 Artesia Dr
Dayton, OH 45440

Barbara Hyer
555 Glenn Ave
Washington Ch, OH 43160

Barbara Kidwell
125 Ravine St
Mingo Junction, OH 43938

Barbara Littleton
598 Wallace Rd
Little Hocking, OH 45742

Barbara Ish
2351 Jennifer Ln
Findlay, OH 45840

Barbara King
5790 Denlinger Rd
Trotwood, OH 45426

Barbara Long
610 Prospect Ave
Lima, OH 45804

Barbara Jeter
1359 Easton Dr
Akron, OH 44310

Barbara Kurtz
790 S Main St
Lima, OH 45804

Barbara Lovelace
C/O Tuscany Gardens
Pataskala, OH 43062

Barbara Johnson
211 Sunrise Ave
Dayton, OH 45426

Barbara Laymon
1045 Oak Haven Ln
West Harrison, IN 47060

Barbara Luebbers
1583 Creekside Rd
Amelia, OH 45102

Barbara Johnson
1370 Barnett Rd
Columbus, OH 43227

Barbara Leonhard
2858 Thorndale Ave
Columbus, OH 43207

Barbara Lundy
1425 Yorkland Rd
Columbus, OH 43232

Barbara Jones
375 W Main St
West Jefferson, OH 43162

Barbara Lewis
205 Perry St
Shawnee, OH 43782

Barbara Martin
2127 Oakwood Dr
Milford, OH 45150

Barbara Mathews
256 S High St
Cortland, OH 44410

Barbara Molnar
342 Ohio St
Elyria, OH 44035

Barbara Possman
1670A Lakenoll Dr
Cincinnati, OH 45231

Barbara Mcclure
1225 Flair Dr
Toledo, OH 43615

Barbara Monfort
441 Flintwood Drive
Gahanna, OH 43230

Barbara Puckett
1141 Northview Dr
Hillsboro, OH 45133

Barbara Meade
51 Hannah Ln
Greenup, KY 41144

Barbara Monroe
111 Edrly Lane
Ripley, WV 25271

Barbara Pugh
PO Box 729
Paintsville, KY 41240

Barbara Melton
3520 Kyle Rd
Cedarville, OH 45314-9720

Barbara Moore
1165 Hamilton Rd
Leesburg, OH 45135

Barbara Pullman
761 Spangenburg Rd
Jackson, OH 45640

Barbara Mersch
800 Highland Ave
Covington, KY 41011

Barbara Morris
2958 Hyannis Dr
Cincinnati, OH 45251

Barbara Reeves
5444 Wolfpen Pleasant Hill
Milford, OH 45150

Barbara Miller
224 W Spruce Ave
Byesville, OH 43723

Barbara Nichols
1150 W Dorothy Ln
Kettering, OH 45409

Barbara Reid
5 Pine Cone Dr
Voorhees, NJ 08043

Barbara Miller
121 E Schrock Rd
Westerville, OH 43081

Barbara Orona
4203 Roosevelt Blvd
Middletown, OH 45044

Barbara Reindl
935 Rosewood Ave
Galion, OH 44833

Barbara Miller
991 Weinland Dr
New Carlisle, OH 45344

Barbara Pence-Rowe
1436 Burnley Sq N
Columbus, OH 43229

Barbara Reitz
7129 N. Wyoming Ave
Kansas City, MO 64118

Barbara Moccabee
4805 Langley Ave
Whitehall, OH 43213

Barbara Pittenger
6901 Cedar Brook Pl
New Albany, OH 43054

Barbara Rice
1030 High Street
Worthington, OH 43085

Barbara  Rivers
123 E 156th St
Cleveland, OH 44110

Barbara  Smith
1315 Stonington Rd Nw
North Canton, OH 44720

Barbara  Swearengin
755 S Plum St
Marysville, OH 43040

Barbara  Robinson
1600 Kanawha Ave
Dunbar, WV 25064

Barbara  Somerville
848 Chestnut St
Parkersburg, WV 26101

Barbara  Swisher
4 New Market Dr
Delaware, OH 43015

Barbara  Ronk
16011 Montgomery Rd
Johnstown, OH 43031

Barbara  Specht
5109 Secor Rd #9
Toledo, OH 43623

Barbara  Terheide
8697 E 650 North
Wilkinson, IN 46186-9758

Barbara  Roush
1240 Grover Rd
Cheshire, OH 45620

Barbara  Spriggs
7625 State Route 2070
South Shore, KY 41175

Barbara  Thaxton
55 Harper Valley Rd
Dunbar, WV 25064

Barbara  Royce
1163 Sandusky Pl
Perrysburg, OH 43551

Barbara  Stewart
1495 Great Oak Dr
Cincinnati, OH 45255

Barbara  Tomlin
401 E 6th St
Manchester, OH 45144

Barbara  Russell
3663 Bulaville Pike
Gallipolis, OH 45631

Barbara  Stone
294 Bodmann Ave
Cincinnati, OH 45219

Barbara  Vandriest
10771 Girdled Rd
Concord, OH 44077

Barbara  S Baker
490 Warren Avenue
West Portsmouth, OH 45663

Barbara  Stone
21890 Co Rd T
Fayette, OH 43521

Barbara  Voss
987 Seminole Trl
Milford, OH 45150

Barbara  Sharp
PO Box 404
Jackson, OH 45640

Barbara  Strunk
C/O Smith Debbie
Goshen, OH 45122

Barbara  Wade
472 Charles St
Chillicothe, OH 45601

Barbara  Simmons
7685 Hankee Rd
Garrettsville, OH 44231

Barbara  Stumpp
PO Box 202
Cave Creek, AZ 85337

Barbara  Wagner
31 Vine St
Newton Falls, OH 44444

Barbara Warner
307 Warren Avenue
Portsmouth, OH 45663

Barbi Cline

Barrington Bank & Trust Co. NA
c/o First Insurance Funding Corp.
450 Skokie Blvd, Suite 1000
Northbrook, IL 60062

Barbara Watson
2508 Beatrice St
Springfield, OH 45503

Barbour Auto Parts - Portsmouth
915 11th Street
Portsmouth, OH 45662

Barry Bryan
46 Beech Dr
Springfield, OH 45504

Barbara Whipple
1366 Hamlin Dr
Ashtabula, OH 44004

Barbra Allen
405 Lewis Cir
Plain City, OH 43064

Barry Bush
Rt 8 Box 378 B
South Charleston, WV 25309

Barbara White
2959 Big Run Rd
Lucasville, OH 45648

Barbra Heater
1014 Plum Rdg
Columbus, OH 43213

Barry Helton
1302 Millville Ave
Hamilton, OH 45013

Barbara Wilcox
2203 Capital Drive
Parkersburg, WV 26101

Barbra Lehnhoff
1101 Summit Rd
Cincinnati, OH 45237

Barry Oliver
934 State Route 28
Milford, OH 45150

Barbara Williams
610 5th Street
Portsmouth, OH 45662

Barbra Sassaman
227 Madden Ave
Bellevue, OH 44811

Barry Richardson
601 Maple Ave
Cincinnati, OH 45229

Barbara Wilson
49 Tractor Dr
South Charleston, WV 25309

Barco Products Company
11 N. Batavia Ave
Batavia, IL 60510-1961

Barry Rose
319 N Mcdonel St
Lima, OH 45801

Barbara Wilson
PO Box 253
Chillicothe, OH 45601

Barnsville Healthcare- Mcd Ffs
400 Carrie Ave
Barnesville, OH 43713

Barry Schroeder
767 S 14th St
Sebring, OH 44672

Barbara Zimmerman
2 Valleyview Dr
Bowling Green, OH 43402

Barracuda Networks, Inc.
Dept LA 27762
Pasadena, CA 91185-2762

Barry Simmons
281 Belvidere Ave
Columbus, OH 43223

Barry  Stevens
124 David Blair Blvd
Sandy Hook, KY 41171

Baskets  and  Bows
Po Box 261
Tasley, VA 23441

Beatrice  Collins
200 Douglas Pkwy
Pikeville, KY 41501

Barry  Stone
1095 Old Pee Dee Rd
Hemingway, SC 29554

BatteriesPlus
929 Ventures Way
Chesapeake, VA 23320

Beatrice  Emery
342 Nautilus Ct
Fort Myers, FL 33908

Bart  Cybulski
4623 London Drive
Indianapolis, IN 46254

Bayan  Qutiefan
2854 Wallcrest Blvd
Columbus, OH 43231

Beatrice  Gilman
109 South Court Street
Ripley, WV 25271

Bart  Pardee
180 Osborn
Findlay, OH 45840

Bayard  Mccarn
C/O Jessica White
Franklin, OH 45005

Beatrice  Gragg
523 Bridenbaugh Ln
Chillicothe, OH 45601

Bartley  Lund
1939 Straight Creek Rd
Waverly, OH 45690

Beamon  &  Johnson
PO Box 1188
Suffolk, VA 23489

Beatrice  Harris
3533 Amberacres Dr
Cincinnati, OH 45237

Bartley  Ullin
118 Oxyle
South Woodstock, VT 05071

Beamon  &  Johnson
3333 Western Branch Blvd
STE100
Chesapeake, VA 23321

Beatrice  Hood
712 Stennett Rd
Wheelersburg, OH 45694

Bartley  V  Heath
5006 Carleton Dr. #126
Wilmington, NC 28403

Beamon  &  Johnson  INC
PO BOX 1188
Suffolk, VA 23489

Beatrice  Leland
C/O Jenny Caruso
Ravenna, OH 44266

Bascum  Hubbard
8 E B St
Wellston, OH 45692

Beatrice  Brown
C/O Adam Brown
Greenfield, OH 45123

Beatrice  Miller
725 Grace Ave
Akron, OH 44320

Basil  Kirby
580 Mitchells Lane
Marietta, OH 45750

Beatrice  Collins
1450 E 172nd St
Cleveland, OH 44110

Beatrice  Nitschke
43 Sun Valley Dr
Fremont, OH 43420

Beatrice Quillin
1513 Merrill Ave
Kent, OH 44240

Becky Ray
7565 W St Rt 571
West Milton, OH 45383

Belvia Akers
19 Vine St
Jackson, OH 45640

Beatrice Rhodes
142 Jenkins Memorial Rd
Wellston, OH 45692

Bedford Fence Company
9192 Summerfield Road
PO Box 262
Temperance, MI 48182

Bemes, Inc
808 Sun Park Drive
Fenton, MO 63026

Beatrice Ritchey
225 Cleveland Ave
Milford, OH 45150

Belford Jividen
341 Pickens Ave
Buffalo, WV 25033

Ben Allen
511 Bennert Dr.
Vandalia, OH 45377

Beatrice Stover
26 Neil Ave
Gallipolis, OH 45631

Belinda Cofer
2137 7th St.
Portsmouth, OH 45662

Ben Colburn
1001 East Rich St
Apt. 308
Columbus, OH 43205

Beau Rivage Golf & Resort
649 Rivage Promenade
Wilmington, NC 28412

Belinda Cook
7005 St Rt 588
Gallipolis, OH 45631

Ben Fannin
1 Dalton Drive
Nelsonville, OH 45764

Becky Howard
131 B Howard Ln
West Portsmouth, OH 45663

Belinda Saffel
590 Poplar Fork Rd
Hurricane, WV 25526

Ben Foreman
124 Valley St
Oak Hill, WV 25901

Becky Keneaster
314 Washington St
Marietta, OH 45750

Belle Manor -Mcd Ffs
107 North Pike
New Carlisle, OH 45344

Ben Jones Jr
20280 State Rt 93
Wellston, OH 45692

Becky Mcmaster
215 Bella Vista Dr
Marietta, OH 45750

Belle Tire
PO Box 641612
Detroit, MI 48264-1612

Ben Lambert
13532 Road 24
Cloverdale, OH 45827

Becky Mendenhall
203 Sherry Drive
Marietta, OH 45750

Belma Slack
58 Mittendorf St
South Webster, OH 45682

Ben Rhinehammer
1203 Greenview Drive
Miamisburg, OH 45342

Benefit Assist Corp
PO Box 950
Hurricane, WV 25526

Benita Curran
625 Moorefield Rd
Carlisle, KY 40311

Benjamin A. Smithwick
109 Cedar Street
Colerain, NC 27924

Benjamin Baldwin
2809 Latonia Blvd
Toledo, OH 43606

Benjamin Cecil
59723 Us 50
McArthur, OH 45651

Benjamin Chambers
131 Beck Ave
Akron, OH 44302

Benjamin Clark
112 St. Charles Place
Aylett, VA 23009

Benjamin Cutcher
7047 English Hill Rd
Cedar Grove, IN 47016-9629

Benjamin Elkins
1620 Bryden Rd
Columbus, OH 43205

Benjamin Foreman
208 Maple St
Belpre, OH 45714

Benjamin Grimes
236 John Reese Pkwy
Pataskala, OH 43062

Benjamin Hall
1117 Clarendon Ave. N.W
Canton, OH 44708

Benjamin Harr
6216 Beaver Lake Dr
Grove City, OH 43123

Benjamin Hawk
289 S. Pickett St.
Alexandria, VA 22304

Benjamin Henley
3323 Springlake Dr East
Findlay, OH 45840

Benjamin Houston
495 1/2 East 2nd Street
Chillicothe, OH 45601

Benjamin Jamison
PO Box 424
Washington Court House, OH 43316

Benjamin Jones
20280 St Rt 93
Wellston, OH 45692

Benjamin Levett
877 Ludlow Ave
Cincinnati, OH 45220

Benjamin Lumpkin
7201 Wade Park Ave
Cleveland, OH 44103

Benjamin Lupia
985 Canon View Rd
Sagamore Hills, OH 44067

Benjamin M Guevara Jr
3502 Westerville Woods Drive
Columbus, OH 43231

Benjamin Matthew Corcoran
4049 Saint Williams Ave
Cincinnati, OH 45205

Benjamin Molyett
6084 S. C. Rd 35
Attica, OH 44807

Benjamin Page
147 Edinburgh Sq
Sterling, VA 20164

Benjamin Pallett
230 E McGinnis Circle
Norfolk, VA 23502

Benjamin Parker
436 Rockhill Ave
Kettering, OH 45429

Benjamin Pauley
204 Pleasant Valley Dr
South Charleston, WV 25309

Benjamin Tanner
201 Longwood Dr
Newport News, VA 23606

Benton Clift
6307 Mary Ingels Hwy Lot B
Melbourne, KY 41059

Benjamin Rice
280 Palmeto Glen Dr
Myrtle Beach, SC 29588

Benjamin Turner
497 Carolina Woods Dr
Myrtle Beach, SC 29588

Benzell Ward
601 Infirmary Rd
Dayton, OH 45417

Benjamin Ritchey
285 S Tuscaralas St
Dover, OH 44622

Benjamin Vanatta
17072 State Route 12 East
Findlay, OH 45840

Berdie Crawford
8087 Serenity Lake Dr
Middletown, OH 45044

Benjamin Schenck
4942 Longford Dr
Dayton, OH 45424

Benjamin Violette
PO Box 175
Friendship, OH 45630

Berl Roberts
930 York St
Covington, KY 41011

Benjamin Sivits
1803 Woodbriar Drive
Kettering, OH 45440

Benjamin White
1098 Green Valley Drive
Saint Albans, WV 25177

Berlin Evans
2002 Valley St
Portsmouth, OH 45662

Benjamin Smith
600 Vienna Woods Dr
Apt. 609
Cincinnati, OH 45211

Benjamin Woolum
5030 St Rt 233
Patriot, OH 45658

Berman Walton
311 Buck Ridge Rd
Bidwell, OH 45614

Benjamin Smith
1770 Bising Ave
Cincinnati, OH 45239

Benjamin Woolum
5030 State Route 233
Patriot, OH 45658

Bernadette Beverly
C/O Randy Beverly
Chillicothe, OH 45601

Benjamin Sommers
4617 Walbridge Rd
Northwood, OH 43619

Benjamin Wright
55 Karyl St
Waterville, OH 43566

Bernadette Kidd
1645 Maplewood Dr
Streetsboro, OH 44241

Benjamin Surface
3902 Washington St Sw
S Charleston, WV 25309

Bennie Mosley
20904 Hansen Rd
Maple Heights, OH 44137

Bernadine Brooks
8420 State Hwy 78
Glouster, OH 45732

Bernadine Cline
47045 Moore Ridge Rd
Woodsfield, OH 43793

Bernard Dodge
829 Yellow Springs Fairfield R
Fairborn, OH 45324

Bernard Mcguire
8085 Hinkle Road
Middletown, OH 45042

Bernadine Hanning
2730 Perry Ridge Rd
Nelsonville, OH 45764

Bernard Flood
18 Edgewood Park
Parkersburg, WV 26104

Bernard Menke
604 Cascade Rd
Cincinnati, OH 45240

Bernadine Holland
34984 Merrills Ridge Rd
Rinard Mills, OH 45734

Bernard Fuchs
440 Classic Drive
Tallmadge, OH 44278

Bernard Moeller
264 Watson Grove Road
Cheshire, OH 45620

Bernadine Mccandles
C/O Ivus Crouch
Ledbetter, KY 42058

Bernard Horn
1800 Reservoir Rd
Lima, OH 45804

Bernard Throne
9735 Chillicothe Rd
Kirtland, OH 44094

Bernadine Theus
4590 Heather Ridge Dr
Hilliard, OH 43026

Bernard James
1412 Fairmount Ave
Middletown, OH 45044

Bernard Tigges
C/O Michael Tigges
Radcliff, KY 40160

Bernard Bedinghaus
802 Lindencreek Dr
Morrow, OH 45152

Bernard Johnson
1240 Woodland Ave Nw
Canton, OH 44703

Bernard Wrona
11376 Valley View Rd
Northfield, OH 44067

Bernard Clarke
496 Greenwood
Cincinnati, OH 45240

Bernard Karwowski
2316 Springmill Rd
Kettering, OH 45440

Bernease Priest
4911 Covenant House Drive
Trotwood, OH 45426

Bernard Connelly
120 Belle Acres
Scott Depot, WV 25560

Bernard Martz
6455 Pearl Rd
Parma Heights, OH 44130

Berneda Monroe
7208 Rarden Hazelbaker
Peebles, OH 45660

Bernard Corrill
16023 Eastwood Rd
Williamsburg, OH 45176

Bernard Mayberry
1235 S Brink Ave
Sarasota, FL 34239

Bernice Appleton
844 Poplar St
Cincinnati, OH 45214

Bernice Baker
299 Lytle Ave
Williamsburg, OH 45176

Bernice Lucas
220 E. Ellis Dr
Waynesville, OH 45068

Bernice Smith
11505 Lake Ave
Cleveland, OH 44102

Bernice Boyed
1640 Allentown Rd
Lima, OH 45805

Bernice Mahoney
393 Mckellar Street
Chillicothe, OH 45601

Bernice Spiga
581 Newton St
Tallmadge, OH 44278

Bernice Brooks
2350 West Galvraith Rd
Cincinnati, OH 45239

Bernice Mcknight
C/O Arbors Delaware
Delaware, OH 43015

Bernice Stull
1377 County Rd 550
Frankfort, OH 45628

Bernice Bucy
5006 Frederick Dr
Cross Lanes, WV 25313

Bernice Robinson
C/O Larry Robinson
Cleveland, OH 44102

Bernice Sumlin
5790 Denlinger Rd
Trotwood, OH 45426

Bernice Durst
344 S 3rd Ave
Middleport, OH 45760

Bernice Roll
487 Kreisel Rd
Kingston, OH 45644

Bernice Talkington
615 Locust Rd
Parkersburg, WV 26101

Bernice Fisher
20196 Us Highway 68
Fayetteville, OH 45118

Bernice Schuessler
7025 Clovernook Ave
Cincinnati, OH 45231

Bernice Temple
9480 Blacklick Eastern Rd
Pickerington, OH 43147

Bernice Ford
PO Box 1284
Williamson, WV 25661

Bernice Shaffer
141 Spruce Ln
West Union, OH 45693

Bernice Wagenhoffe
3774 Nimes Ct
Reynoldsburg, OH 43068

Bernice Gaspers
4754 Bonser Run Rd
Portsmouth, OH 45662

Bernice Sharp
43735 Elk Run Rd
Coolville, OH 45723

Bernice Watkins
430 Lexington Ave
Dayton, OH 45402

Bernice Hunter
129 W 13th St
Wellston, OH 45692

Bernice Smith
14 Berry Dr
Trotwood, OH 45426

Bernice Williamson
5471 Scioto Darby Road
Hilliard, OH 43026

Bernie  Anderson
9995 Shellbark Ln
Cincinnati, OH 45231

Bertha  Curry
532 Barnett Rd
Columbus, OH 43213

Bertie  Bolden
1890 Brentnell Ave
Columbus, OH 43219

Bernita  Hollon
2405 1/2 Christel Ave
Middletown, OH 45044

Bertha  Dixon
2222 Springdale Rd
Cincinnati, OH 45231

Bertie  Overbey
51 Chamberlin Dr
Hamilton, OH 45013

Bert  Bernarth
833 South Ave
Toledo, OH 43609

Bertha  Gibson
4986 Colonial Park Dr
Charleston, WV 25309

Bertie  Ward
5 8th Ave Trlr 6
Parkersburg, WV 26101

Bert  Wolfe Ford
1900 Patrick St Plaza, PO Box 2869
Charleston, WV 25330

Bertha  Grady
602 S Main St
Orrville, OH 44667

Bertine  Lavigne
126 N Roessler
Monroe, MI 48162

Bert  Yarger Jr
386 Hickory Ln
Washington Court House, OH 43160

Bertha  Harris
1012 Bertram
Dayton, OH 45406

Berton  Hoover
417 S Main St
Oberlin, OH 44074

Bertha  Adkins
3304 Rhodes Ave
New Boston, OH 45662

Bertha  Pettiford
194 Main St
Frankfort, OH 45628

Beryl  Hill
55 Barrett Rd
Berea, OH 44017

Bertha  Alexander
539 Mcdonald Rd
Chillicothe, OH 45601

Bertha  Sooy
123 Harmon Ct
Lagrange, OH 44050

Bessalee  Robinson
C/O Lucian Robinson
Raleigh, NC 27609

Bertha  Bell
668 Anderson Station Rd
Chillicothe, OH 45601

Bertha  Williams
215 Seth Ave
Jackson, OH 45640

Bessie  Acord
662 Laurel St
Chillicothe, OH 45601

Bertha  Byrd
77 Circleview Dr
Waverly, OH 45690-9410

Bertie  Ambulance Service Inc.
P.O. Box 555
Windsor, NC 27983

Bessie  Baker
1965 W 130th St
Hinckley, OH 44233

Bessie Ball
723 Summers St
Parkersburg, WV 26101

Bessie Smith
405 Grafton Ave
Dayton, OH 45406

Beth Bijarro
318 Almyra Ave
Monroe, MI 48161

Bessie Brand
205 E North St
Mason, OH 45040

Bessy Pearson
1195 Bellevue Ave
Troy, MI 48084

Beth Blumenshchein
730 Millcrest Dr
Marysville, OH 43040

Bessie Buskirk
934 St Rt 28
Milford, OH 45150

Best Auto Glass Mobile
5630 McGregor Lane
Sylvania, OH 43560

Beth Dodridge
2557 C Back Run Rd.
Lucasville, OH 45648

Bessie Clark
10351 Telluride Ln
Miamisburg, OH 45342

Best Care Nursing and Rehab
1621 Galleria Blvd
Brentwood, TN 37027

Beth Gorney
304 Dexter
Toledo, OH 43608

Bessie Coleman
2171 Harrison Ave
Cincinnati, OH 45211

Best One
5999 Meijer Dr
Milford, OH 45150

Beth Mitchell
600 E Fifth St
Chillicothe, OH 45601

Bessie Crabtree
162 Bush Park Ln
Bidwell, OH 45614

Best One Tire & Service (Jackson)
14700 SR 93
Jackson, OH 45640

Beth Moore
325 Long Road
Marietta, OH 45750

Bessie Deaton
216 E 10th St
Newport, KY 41071

Best One Tire & Service (Lexington)
PO Box 55046
Lexington, KY 40555

Beth Morris
3801 Woodridge Blvd
Fairfield, OH 45014

Bessie Landaker
1525 Nye Ave
Pomeroy, OH 45769

Best Towing
350 Alum Cliff Road
Chillicothe, OH 45601

Bethany Douglas
5210 Aster Park Drive 1711
Hamilton, OH 45011

Bessie Northup
247 Cross Street
Jackson, OH 45640

Beth Ann Sigrist
894 Hartford St
Worthington, OH 43085

Bethany Drexelius
6788 Marvin Ave
Cincinnati, OH 45224

Bethany Smart
10316 St. Route 770
Peebles, OH 45660

Bette Staton
52 B Shaker Run Rd
Lebanon, OH 45036

Bettie Ramsey
730 Raymond St
Akron, OH 44307

Bethesda North Hospital
10500 Montgomery Rd
Cincinnati, OH 45242

Bette Thompson
10900 Shaker Point Way
Harrison, OH 45030

Betty Aeh
3352 Bonser Rd
Sciotoville, OH 45662

Bethesda TriHealth Good Samaritan
P.O. Box 630185
Cincinnati, OH 45263

Bettes Dye
PO Box 458
Spencer, WV 25276

Betty Arledge
4205 Blacklick Rd Nw 39
Pataskala, OH 43062

Betsy Cain
PO Box 216
Jacksonville, OH 45740

Bettie Bragg
800 Ward Koebel Rd
Oregonia, OH 45054

Betty Atkins
50870 Boltz Hill Rd
Clarington, OH 43915

Betsy Hope
42025 Willow Circle
Aurora, OH 44202

Bettie Cooper
2014 N 14th St
Toledo, OH 43620

Betty Baier
195 Montery Dr
Saint Albans, WV 25177

Betsy Linne
1912 Morris Lane Blue Run Road
Lucasville, OH 45648

Bettie Danner
1242 Shoebridge Dr
Myrtle Beach, SC 29579

Betty Barcus
C/O Linda Geddis
Sunbury, OH 43074

Betsy West
C/O Vicky Zimmerman
Boca Raton, FL 33428

Bettie Daughtery
140 N State St
Westerville, OH 43081

Betty Baxter
3838 Vigo Rd
Chillicothe, OH 45601

Bette Applegate
1114 1\2 Kinneys Lane
Portsmouth, OH 45662

Bettie Lee
1125 Clarion Av
Holland, OH 43528

Betty Bedinghouse
2762 Petobego Ct
Cincinnati, OH 45251

Bette Hall
C/O Us Bank 425 Walnut St
Cincinnati, OH 45202

Bettie Linton
1302 Roselawn Ave
Belpre, OH 45714

Betty Berry
3725 Klepinger Rd
Dayton, OH 45416

Betty Betts
640 Mcarthur Pk Dr
Mcarthur, OH 45651

Betty Buck
716 Spring St
Greenfield, OH 45213

Betty Cole
2222 Springdale Rd
Cincinnati, OH 45231

Betty Biagetti
440 W Summit St
Barberton, OH 44203

Betty Buol
1390 King Tree Dr
Dayton, OH 45405

Betty Considder
208 Deer Dr
Chardon, OH 44024

Betty Bone
6224 Old Us 35 E
Jamestown, OH 45335

Betty Burlile
17 Hidden Point Lane
Chillicothe, OH 45601

Betty Corbin
2555 Pricer Ridge Rd
South Salem, OH 45681

Betty Bosser
1781 Clermontville Laurel Rd
New Richmond, OH 45157-9616

Betty Cantley
1 Sutphin Dr
Marmet, WV 25315

Betty Corbin
C/O Mark Blasko
Ironton, OH 45638

Betty Bosser
5531 Sandpiper Ct
West Chester, OH 45069

Betty Carnes
416 Buttercup Ave
Vandalia, OH 45377

Betty Cousino
7300 Apache Trl
Holland, OH 43528

Betty Boyd
5329 Brandenbush Ct
Columbus, OH 43228

Betty Carroll
1715 Ivyhill Loop N
Columbus, OH 43229

Betty Cox
141 Spruce Lane
West Union, OH 45693

Betty Bradford
1420 Jackson Furnace Rd
Oak Hill, OH 45656

Betty Churan
5905 Beechcroft Rd
Columbus, OH 43229

Betty Crane
C/O Charles Humphries
Paragold, AR 72458

Betty Brown
3207 Cornell Dr
Dayton, OH 45406

Betty Clarke
5985 Heritage Lake Dr
Hillard, OH 43026

Betty Crase
524 Maple Ave
Arlington Heights, OH 45215

Betty Brown
1020 Van Dyke Ave
Wheelersburg, OH 45694

Betty Clinton
3682 Dolson Ct
Carroll, OH 43112

Betty Damen
1531 Grove St
Cincinnati, OH 45225

Betty  Davis
3333 1/2 Carey St
Harrod, OH 45850

Betty  Fisher
520 Rosemont Ave
Charleston, WV 25303

Betty  Grooms
141 Spruce Ln
West Union, OH 45693

Betty  Dawson
502 Lexington Ave
Dayton, OH 45402

Betty  Ford
65 S Williams
Johnstown, OH 43031

Betty  Haga
17965 St Rt 772
Waverly, OH 45690

Betty  Doerfer
88 Westwood Drive
Gallipolis, OH 45631

Betty  Frazier
25609 Pump Station Rd
Caldwell, OH 43724

Betty  Hagwood
2216 Sagamore Rd
Columbus, OH 43219

Betty  Dotson
4217 Prenter Rd
Powellton, WV 25161

Betty  Freshour
803 Mirabeau St
Greenfield, OH 45123

Betty  Hall
93 Onward Dr
Williamstown, WV 26187

Betty  Dunnam
341 Tipton Ln
Stout, OH 45684

Betty  Garner
483 Catalina Dr
Newark, OH 43055

Betty  Hall
1674 Luther Rd
Minford, OH 45653

Betty  Edler
400 Barks Rd W
Marion, OH 43302

Betty  Gearhart
136 Frog Pond Cir Speers Court
Fairbanks, AK 99712

Betty  Hamilton
2824 Sherman Rd
Portsmouth, OH 45662

Betty  Ellison
11432 Kyle Rd
Garrettsville, OH 44231

Betty  Gill
32825 County Home Rd
Lore City, OH 43755

Betty  Hampton
C/O Sheila Swain
South Charleston, WV 25303

Betty  Estep
333 Gee Hollow Rd
Waverly, OH 45690

Betty  Golden
813 Lazenby
Midland, OH 45148

Betty  Hardison
527 S Plum Ridge Rd
Ronda, NC 28670

Betty  Faulkner
2452 Elm Creek Ct
Grove City, OH 43123

Betty  Golib
4966 Goodwin Rd
Columbus, OH 43220

Betty  Harmon
PO Box 54
Wellston, OH 45692

Betty Hatch
2945 Bancroft Rd
Fairlawn, OH 44333

Betty Hopkins
218 Elm St
London, OH 43140

Betty Joslin
196 Ridgeway Rd
Cincinnati, OH 45216

Betty Hatton
PO Box 51
Frankfort, OH 45628

Betty Hunt
535 Woodruff Rd
Vinton, OH 45686

Betty Judy
4725 Security Dr
Springfield, OH 45503

Betty Hejduk
1760 Manor  Dr
Streetsboro, OH 44241

Betty Ingram
3938 Grand Ave
Cincinnati, OH 45236

Betty Justice
500 Glenn Ave
Washington, OH 43160

Betty Henry
8216 Northport Dt
Cincinnati, OH 45255

Betty J Arnold
141 Spruce Lane
West Union, OH 45693

Betty Keibler
C/O Cindy Arthur
Pickerington, OH 43147

Betty Hermann
136 Orchard View Ln
Blanchester, OH 45107

Betty Jackson
1232 Wenz Rd
Toledo, OH 43615

Betty Kempf
501 S James St
Dover, OH 44622

Betty Hernandez
9111 Aubrun Rd
Chardon, OH 44024

Betty Jane Scott
457 4th St Ext S.E.
New Philadelphia, OH 44663

Betty Kinner
2250 Banning Rd
Cincinnati, OH 45239

Betty Higginbotham
1500 12th St
Vienna, WV 26105

Betty Jeffrey
1843 Abbe Rd S
Elyria, OH 44035

Betty Kistner
400 Carolyn Ct
Minerva, OH 44657

Betty Hillsman
1326 Elmwood Ave
Toledo, OH 43606

Betty Jenkins
1001 E Alex Bell Rd
Centerville, OH 45459

Betty Klette
2061 St Rt 125
Amelia, OH 45102

Betty Hodge
C/O Sharon Donahue
Cincinnati, OH 45239

Betty Jo Sherman
540 E Lincoln Ave
Ada, OH 45810

Betty Knecht
533 Smiley Ave
Cincinnati, OH 45246

Betty Kunk
PO Box 64
Fishers, IN 46038

Betty Lynch
2908 Meadowbrook Dr
Point Pleasant, WV 25550

Betty Mcmullen
PO Box 166
Lucasville, OH 45648

Betty Lambert
320 Summitt Street
Jackson, OH 45640

Betty Macce
940 E Weber Rd
Columbus, OH 43211

Betty Mead
924 Charlies Way
Montpelier, OH 43543

Betty Lauterbach
5695 National Rd Sw
Pataskala, OH 43062

Betty Marks
732 Wauseon Sen Village
Wauseon, OH 43567

Betty Mercer
15 Orchard Ln
Jackson, OH 45640

Betty Lindner
6950 Given Rd
Cincinnati, OH 45243

Betty Martin
PO Box 258
Mcdermott, OH 45652

Betty Midcap
409 Division St
Parkersburg, VA 26101

Betty List
C/O Melinda Ratcliff
Mount Orab, OH 45154

Betty Mccaney
2149 Greenbrier St
Charleston, WV 25311

Betty Milburn
46 Taylor Ln
Dry Ridge, KY 41035

Betty Lord
64 Maureen Dr
Newark, OH 43056

Betty Mccoy
1319 Bihlmon Dr
Portsmouth, OH 45662

Betty Moore
1596 Prospect Mount Vernon Rd W
Prospect, OH 43342

Betty Lore
135 Cooper St
Vanceburg, KY 41179

Betty Mcginnis
96 E Main St
Mount Sterling, OH 43143

Betty Morehead
70 Whiteoak Woods Dr
Vincent, OH 45784

Betty Lovelace
711 Fairfield Ave
Bellevue, KY 41073

Betty Mcguire
219 4th Ave
Dayton, KY 41074

Betty Morez
5176 Stone Ridge Dr.
Apt. N
Columbus, OH 43213

Betty Luman
112 Taylor Dr
Hillsboro, OH 45133

Betty Mckiddy
7426 Liberty Woods Ln
Dayton, OH 45459

Betty Morgenfeld
8800 Johnson Rd
The Plains, OH 45780

Betty Morris
600 Eunice St
South Shore, KY 41175

Betty Parker
2841 Munding Dr
Oregon, OH 43616

Betty Porter
309 N Butter St
Germantown, OH 45327

Betty Morris
413 Fort Street
Marietta, OH 45750-2715

Betty Payk
22096 Myersville Rd
Akron, OH 44312

Betty Powers
168 N Plains Rd
The Plains, OH 45780

Betty Mosley
2766 Tong Hollow Rd
Bainbridge, OH 45612

Betty Payson
C/O Diane Hunt
Lima, OH 45805

Betty Price
625 North Ritchie Ave
Ravenswood, WV 26164

Betty Murphy
2125 Nevada St
Toledo, OH 43605

Betty Pence
170 Hale Drive
West Union, OH 45693

Betty Price
1012 Dickinson
Fremont, OH 43420

Betty Nappier
1442 Pinestone Dr
Columbus, OH 43223

Betty Pennington
613 1/2 Tennessee Ave
Charleston, WV 25302

Betty Radcliff
450 Bellview Ave
Chillicothe, OH 45601

Betty Neale
2566 Northwold Rd
Columbus, OH 43231

Betty Pennington
429 S Ruffner Rd
Charleston, WV 25314

Betty Rawlins
525 wEBSTER hOPE rOAD
South Webster, OH 45682

Betty Nettles
5794 N Meadows Blvd
Columbus, OH 43229

Betty Peters
710 Front St
New Richmond, OH 45157

Betty Richardson
Rr 1 Box 174
Given, WV 25245

Betty Nokes
1484 Camelin Hill Road
Chillicothe, OH 45601

Betty Petrey
2896 Gloria Ln
Hamilton, OH 45013

Betty Riffle
215 Seth Ave
Jackson, OH 45640

Betty Pace
2005 Massey Circle
S. Charleston, WV 25303

Betty Pistole
Po Box 146
Friendship, OH 45630

Betty Ritchie
1689 Colegate Dr
Marietta, OH 45750

Betty Roberts
34 John St
Hamden, OH 45634

Betty Scarberry
3900 Rhodes Ave
New Boston, OH 45662

Betty Sidle-Parrish
1006 Third St
Bowling Green, OH 43402

Betty Rogers
6321 Lansing Ave
Cleveland, OH 44105

Betty Schuerman
6190 Wilcox Rd
Dublin, OH 43017

Betty Simers
1216 Weppler Rd
Lowell, OH 45744

Betty Rohrs
2821 Neal Zick Rd
Willard, OH 44890

Betty Scott
3624 E 146th St Uppr
Cleveland, OH 44120

Betty Smith
7800 Affinity Place
Cincinnati, OH 45231

Betty Rose
140 Pinch Ridge Rd
Elkview, WV 25071

Betty Seeger
713 Lincoln Rd
Bellevue, KY 41073

Betty Smith
1141 North View Dr
Hillsboro, OH 45133

Betty Rose
1858 Harmony Hill Ridge
Union, KY 41091

Betty Seeley
13 Oak Glen Dr
Delaware, OH 43015

Betty Smith
225 Cleveland Ave
Milford, OH 45150

Betty Roth
8537 Careys Run Pond Creek
West Portsmouth, OH 45663

Betty Sera
8248 State Route 44
Ravenna, OH 44266

Betty Smith
24939 Potter Ridge
Creola, OH 45622

Betty Rudity
617 7th St
Portsmouth, OH 45662

Betty Shaffer
1104 Wesley Avenue
Bryan, OH 43506

Betty Smoke
4835 Blacklick Eastern Rd
Baltimore, OH 43105

Betty Ruff
9791 Loralinda Dr
Cincinnati, OH 45251

Betty Shipe
C/O Michael Shipe
Bexley, OH 43209

Betty Snavely
1215 Willard St
Bucyrus, OH 44820

Betty Sawyer
317 N Nelson Rd
Columbus, OH 43219

Betty Shook
C/O Micahel Moblus
Toledo, OH 43615

Betty Sparks
PO Box 378
South Shore, KY 41175

Betty Steed
C/O Myers, Earl
Alliance, OH 44601

Betty Thompson
7950 Hickory Ridge Ct
Westerville, OH 43081

Betty Wellman
184 Valentine Farms Dr
Akron, OH 44333

Betty Stephens
1019 Western Ave
Mount Orab, OH 45154

Betty Tice
649 Greens Run Rd
Saint Marys, WV 26170

Betty Whitley
602 Sioux Ct
Milford, OH 43040

Betty Stepps
608 N Kilmer St
Dayton, OH 45417

Betty Toller
14738 Pauley Ln
Williamsburg, OH 45176-9457

Betty Wiggins
601 Phillip St
Belpre, OH 45714

Betty Strickland
12050 St Rt 73
Mcdermott, OH 45652

Betty Tugwell
150 Arnett Dr
Charleston, WV 25309

Betty Wilhelm
104 Laura Ave
Dayton, OH 45405

Betty Struble
1701 S Jefferson Ave
Defiance, OH 43512

Betty Vereb
607 Savannah Dr
Columbus, OH 43228

Betty Williams
337 Chestnut Ave
Springfield, OH 45503

Betty Strum
2411 Blue Lark Drive
Cincinnati, OH 45231

Betty Walburn
618 Arch St
Chillicothe, OH 45601

Betty Willoughby
125 Mockingbird
Carlisle, KY 40311

Betty Taylor
2808 Cedar St
Portsmouth, OH 45662

Betty Ward
114 Applewood Dr
Chillicothe, OH 45601

Betty Wingo
179 Gerber Ave
Chillicothe, OH 45601

Betty Terhorft
580 Campbell Ave
Portsmouth, OH 45662

Betty Warren
1285 Woodville Pike
Milford, OH 45150

Betty Wisecup
6164 Salem Rd
Cincinnati, OH 45230

Betty Thomas
1753 Reed Rd
Lima, OH 45804

Betty Weikle
P O Box 126
Racine, WV 25165

Betty Wiseman
124 Morris Ave
Athens, OH 45701

Betty Wolfe
101 Roselane Dr
Beverly, OH 45715

Beulah Dever
135 Diamond Dr
Davisville, WV 26142

Beulah Moore
562 Sunset View Dr
Akron, OH 44320

Betty Wood
20 N Pioneer Blvd
Springboro, OH 45066

Beulah Doss
5607 Staunton Ave Se
Charleston, WV 25304

Beulah Park
14 E Mitchell St
Jackson, OH 45640

Betty Wright
2272 Black Run Rd
Chillicothe, OH 45601

Beulah Duckwall
682 Sherman St
Akron, OH 44311

Beulah Sherman
3622 Gallia St
New Boston, OH 45662

Betty Wright
13135 New Martinsburg Rd
Leesburg, OH 45135

Beulah Giles
2487 Palmyra Rd Sw
Warren, OH 44481

Beulah Singleton
221 E 20th St
Covington, KY 41014

Betty Young
2833 Leivasy Rd
Nettie, WV 26681

Beulah Greene
5500 Northfield Rd
Maple Heights, OH 44137

Beulah Tate
1001 E Alex Bell Rd
Centerville, OH 45459

Betty Young
5028 Giles Ct
Cincinnati, OH 45238

Beulah Hale
10204 St Rt 28 East
Leesburg, OH 45135

Beulah Trussell
171 Cedar Ave
Ravenna, OH 44266

Betty Zitzelsberger
2106 Kanawha Blvd
Charleston, WV 25311

Beulah M George
4924 Piqua Ave
Cincinnati, OH 45224

Beuleh Metz
560 Martin Rd
Reno, OH 45773

Bettye Librandi
3875 E Galbraith Rd
Cincinnati, OH 45236

Beulah Mcfarland
8139 Beechmont Ave
Cincinnati, OH 45255

Beva Hardy
13367 Cable Rd Sw
Pataskala, OH 43062

Bettysue Reeder
868 S Washington St
Morristown, IN 46161

Beulah Moler
193 Santa Maria Lane
Columbus, OH 43213

Bevelry Saddler
913 Hamlin St
Akron, OH 44320

Beverly (Ben) Freeman
203 Mary St
Charleston, WV 25302

Beverly Craig
1226 Mayo St
Portsmouth, OH 45662

Beverly Hall
730 Millcrest Dr
Marysville, OH 43040

Beverly Andrews
4808 Douglas Road
Temperance, MI 48182

Beverly Crouser
28 Owens Rd
Coolville, OH 45723

Beverly Heath
613 Gholson Ave
Cincinnati, OH 45229

Beverly Benjamin
1392 Southland Pkwy
Marion, OH 43302

Beverly Dafler
PO Box 607
Verona, OH 45378

Beverly Hemann
C/O Hemann Bill
Westlake, OH 44145

Beverly Boggs
2906 Parrish Ave
Point Pleasant, WV 25550

Beverly Dickens
5700 Dickner Rd
Columbus, OH 43235

Beverly Hendren
3334 Appomattox
Erlanger, KY 41018

Beverly Brown
PO Box 94
Eleanor, WV 25070

Beverly Ellis
3983 Gallia St
Portsmouth, OH 45662

Beverly Johnson
7012 Mt Carmel Rd
Maysville, KY 41056

Beverly Burns
1400 Michael Dr
Troy, OH 45378

Beverly Fuller
18 Finger St
Saugerties, NY 12477

Beverly Kildey
8160 Dustin Rd
Galena, OH 43021

Beverly Carpenter
101 Evans St
New Matamoras, OH 45767

Beverly Gibson
1000 Lincoln Dr
South Charleston, WV 25309

Beverly Lama
534 Linwood Ave
Springfield, OH 45505

Beverly Carter
502 Riley Circle Se
Canton, OH 44707

Beverly Green
1365 Seminole Dr
Springfield, OH 45506

Beverly Lane
110 Snyder Dr
Charleston, WV 25302

Beverly Coulter
4250 Florida Ave
Cincinnati, OH 45223

Beverly Greunke
6255 Telegraph Rd
Erie, MI 48133

Beverly Lesniak
2825 Crittwood Ct
Cincinnati, OH 45244

Beverly Lewis
4778 Timberview Dr
Ravenna, OH 44266

Beverly Pettry
2251 Anderson Station Rd
Chillicothe, OH 45601

Beverly Sudduth
519 17th St
Middletown, OH 45044

Beverly Mccullars
C/O Carol Sayre
Marengo, OH 43334

Beverly Pitzen
39 Broadview
Luckey, OH 43443

Beverly Taylor
1101 Elk Run Rd
Beverly, OH 45715

Beverly Meadors
605 Tower Plz
Lexington, KY 40508

Beverly Quinn
205 Villa Dr
New Carlisle, OH 45344

Beverly Trick
2066 Willowick
Columbus, OH 43229

Beverly Miller
6614 Portsmount Dr
Reynoldsburg, OH 43068

Beverly Schaeffer
C/O Tammy Pressnell
Springfield, OH 45505

Beverly Ventura
87 Burley Circle
Greenhills, OH 45218

Beverly Moore
246 5th St Nw
Barberton, OH 44203

Beverly Schooler
C/O Aaron Davis
Franklin, OH 45005

Beverly Wallace
3569 Eagle Creek Rd
West Union, OH 45693

Beverly Myers
2900 Audubon Dr
Middletown, OH 45044

Beverly Schwartz
PO Box 32
Vaughnsville, OH 45893

Beverly Williams
PO Box 1
Magnolia, NC 28453

Beverly Neff
6451 Far Hills Ave
Dayton, OH 45459

Beverly Sistek
128 Butternut Ln
Northfield, OH 44067

Beverly Yurkowski
4116 Fleetwood Dr
Dayton, OH 45416

Beverly Offenberger
101 Bailey Dr
Marietta, OH 45750

Beverly Stentz
108 1 2 St E
Shelby, OH 44875

Beverly Zook
480 South Canton
Akron, OH 44312

Beverly Pelton
1726 Messner Dr
Hilliard, OH 43026

Beverly Strickland
11671 Gallia Pike
Wheelersburg, OH 45694

Bianca Hale
102 E Silver St
Lebanon, OH 45036

Bickett Machine & Gas Supply Inc
1411 Robinson Avenue
PO Box 698
Portsmouth, OH 45662

Biddle Consulting Group
193 Blue Ravine Rd Ste 270
Folsom, CA 95630

Big Daddy's
3615 St. Johns Road
Lima, OH 45804

Big Red Quickprint Center
1077 Kenmore Blvd
Akron, OH 44314

Bill Abelson
PO Box 1835
South Bend, IN 46634

Bill Barron
4281 W Allentown Rd
Connersville, IN 47331

Bill Holland
4234 W Franklin St
Bellbrook, OH 45305

Bill Kirk
1205 Clement Ave
Dayton, OH 45417

Bill Seiber
195 Arcadia
Columbus, OH 43202

Bill Stratton
11372 Hollow Oak
Miamisburg, OH 45342

Bill Voline
569 Columbia Rd
Hamilton, OH 45013

Bill Whitly
897 Hartwood Rd
Chillicothe, OH 45601-9383

Bill's Lock Service, Inc.
344 Glessner Ave
Findlay, OH 45840

Billie Bebout
301 6th St. Sw Apt. 2
Massillon, OH 44647

Billie Brunner
P O Box 826
Owensville, OH 45160

Billie Fields Ii
2447 Seegar Ave
Cincinnati, OH 45214

Billie Harvey
1627 E Tamarron Ct
Springboro, OH 45066

Billie Jackson
1121 Douglas St
Vermilion, OH 44089

Billie Jo Delaney
79 Beechford Rd
Whitehall, OH 43213

Billie Kaltenbach
450 N Elm St
Dayton, OH 45449

Billie Kasten
5295 Knollwood Dr
Cleveland, OH 44129

Billie Miller
1231 Parkland Ave
Parkersburg, WV 26101

Billie Purcell
8381 Hayport Rd
Wheelersburg, OH 45694

Billie Spalsbury
406 Independence Blvd
London, OH 43140

Billie Stanley
165 Woodland Ave
Marietta, OH 45750

Billie Thomas
311 Harlan St
Middletown, OH 45044

Billy Burgan
349 Ingleside Ave
Dayton, OH 45404

Billy C. Forbush
1748 Olivia Road
Kinston, NC 28504

Billy Mcneal
C/O Weldena Mcneal
Lima, OH 45804

Binswanger Glass 3038
PO Box 740209
Atlanta, GA 03038-4209

Billy Clark
PO Box 885
Garrison, KY 41141

Billy Penwell
33 E High St
Jeffersonville, OH 43128

BioMed Services of Southern Ohio
1503 Snyder Road
Kingston, OH 45644

Billy Dorsey
7683 Hazelton Etna Rd Sw
Pataskala, OH 43062

Billy Sanders
212 N Barron St
Eaton, OH 45320

Birch Communications
PO Box 105066
Atlanta, GA 30348-5066

Billy Fagan
3141 Sheridan  Rd
Portsmouth, OH 45662

Billy Snapp
304 E Union Rd
Carlisle, KY 40311

Birdie Riedel
1511 St Clair St
Covington, KY 41011

Billy Fields
2799 Allens Fork Rd
Charleston, WV 25320

Billy Stamper
2981 St Rt 50 Box 53
Owensville, OH 45160

Birdie Rogers
247 Dorchester
Cincinnati, OH 45219

Billy Geme Triplett
110 Wilburn Rd
South Shore, KY 41175

Billy Thompson
6621 Rarden Hazelbaker Road
Peebles, OH 45660-9422

Birdie White
10782 St Rt 139
Minford, OH 45653

Billy Hall
92 Evergreen Dr
Ewing, KY 41039

Billy Whitaker
38 Maplewood Ave
Lucasville, OH 45648

Blaine Sickles
C\O Yvonne Sickles
Dublin, OH 43017

Billy Harman
21 Stony Run Rd
Beverly, OH 45715

Billy York
22 Kurtz St
Athens, OH 45701

Blaine Washington
3940 Tod Ave
Warren, OH 44484

Billy Jones
32 Mcowen St
Dayton, OH 45405

Binnie Lewis
2558 England Ave
Dayton, OH 45406

Blaise Lampungle
2511 Spintlehill Dr
Cincinatti, OH 45230

Blake Hicks
1540 4th Avenue, Apt. 9
Huntington, WV 25701

Blake Johnson
1615 Northwest Street
Wilmington, DE 19802

Blake W Colpetzer
946 Grace Drive
Conway, SC 29527

Blakeman Heating & Cooling
5262 Sunfish Creek Rd
Piketon, OH 45661

Blanca Nieves
1817 Tampa Ave
Cleveland, OH 44109

Blanche Burkhart
26592 Mingo Dr
Perrysburg, OH 43551

Blanche Johnson
501 Caldwell Ln
Dunbar, WV 25064

Blanche Pearson
1200 Valley St
Minerva, OH 44657

Blanche Pratt
401 West D St
Wellston, OH 45692

Blanche Robey
4233 Dundee Avenue
Columbus, OH 43227

Blanche Rodgers
3103 Clover Ave
Portsmouth, OH 45662

Blanche Wright
7930 Number Nine Rd
Brookville, OH 45309

Blaney Coskrey
6 Pheasent Circle
Hopkins, SC 29061

Blendena Shockey
1515 W Sears St
Denison, TX 75020

Blondena Knight
2517 Wilson Ave
Saint Albans, WV 25177

Blue Collar HandyMan Services
P.O. Box 2834
Chesapeake, VA 23327

BMO Harris Bank N.A.
Attn; Accounting Control Unit
111 West Monroe Street, 17th Floor
Chicago, IL 60603

BMO Harris Bank N.A.
Attn; Accounting Control Unit
311 West Monroe Street, 6th Floor
Chicago, IL 60606

BMO Harris Bank NA, C/O Bank M
234 Simcoe Street, 3rd Floor
Toronto, Ontario

BMO Harris Equipment Finance C
250 E. Wisconsin Ave
Milwaukee, WI 53202

BMO Harris Equipment Finance C
250 East Wisconsin Ave, Suite 140
Milwaukee, WI 53202

BMO Harris Equipment Financial C
250 E. Wisconsin Avenue
Suite 1400
Wilwaukee, WI 53202

BMO Harris Equipment Lease Finc
350 E. Wisconsin Avenue
Milwaukee, WI 53202

Bob & Floyd Tires
PO Box 1471
1201 Chillicothe Street
Portsmouth, OH 45662

Bob Carchedi
418 Cedar Dr
Cortland, OH 44410

Bob Mckinney
1404 Lela Ln
West Milford, OH 45150

Bobbi Lynn Hardesty
676 E Fourth St
Chillicothe, OH 45601

Bobbie Anderson
1913 Tennyson Ave
Dayton, OH 45406

Bobbie Roberts
5 New Uri Ave
Florence, KY 41042

Bobby Cannon
1269 Arnold Ave
Akron, OH 44305

Bobbie Ballard
4629 Tealwood Dr
Myrtle Beach, SC 29588

Bobbie Walker
204 Joseph St
Sourth Charleston, WV 25303

Bobby Crump
1084 Hickory Ridge Rd
Carlisle, KY 40311

Bobbie Beard
105 W Main St
Belle, WV 25015

Bobby Alexander
639 Dorsey Ave
Carlisle, KY 40311

Bobby Dudding
PO Box 747
Racine, OH 45771

Bobbie Carter
316 Roxbury Rd
Dayton, OH 45417

Bobby Allen-Caudill
5375 Lucasville Minford Rd
Minford, OH 45653

Bobby Fritz
1417 bonser ave
portsmouth, OH 45662

Bobbie Clevenger
7 Michael Lane
Apt 1
Wheelersburg, OH 45694

Bobby Arnett
6080 Fairchild Rd
Cardington, OH 43315

Bobby Habernigg
128 Whittlesey Ave
Norwalk, OH 44857

Bobbie Haley
405 Grafton Ave
Dayton, OH 45406

Bobby Barker
177 Brooktown Rd
Nellis, WV 25142

Bobby Herald
C/O Wanda Bevington
Cincinnati, OH 45246

Bobbie Hall
8375 Number 9 Rd
Brookville, OH 45309

Bobby Barker
C/O Herbert Barker
Racine, OH 45771

Bobby Kimball
2613 11th Ave
Parkersburg, WV 26101

Bobbie Racer
PO Box 197
Racine, WV 25165

Bobby Barner
3775 Muddy Creek Rd
Cincinnati, OH 45238

Bobby Lewis Hughes
PO Box 96
Carlisle, KY 40311

Bobbie Richards
4436 Rose Avenue
Portsmouth, OH 45662

Bobby Berryhill Sr
5618 Greatwoods Blvd
Columbus, OH 43231

Bobby Miller
421 E Albert St
Lima, OH 45804

Bobby Pauley
505 Leon Sullivan Way
Charleston, WV 25301

Bonita Loving
122 Tennis Center Dr
Marietta, OH 45750

Bonnie Carpenter
42 Frosty Creek Dr
Charleston, WV 25306

Bobby Ross Sr
1361 Hartford Ave
Akron, OH 44320

Bonita Susong
3428 South Smith Rd
Fairlawn, OH 44333

Bonnie Carver
C/O Samuel Carver
Quincy, KY 41166

Bobby Sheets
4457 Longfellow Ave
Huber Heights, OH 45424

Bonna Meadows
5205 Nesting Way
Charleston, WV 25313

Bonnie Cloud
8693 Gotham Rd
Garrettsville, OH 44231

Bobby Smith
1146 46th St
Vienna, WV 26105

Bonner Mccluskey
701 Villa Rd
Springfield, OH 45503

Bonnie Conner
145 Olive St
Akron, OH 44310

Bobby Van Winkle
4031 Blendon Grove Way
Gahanna, OH 43230

Bonnie Atkins
616 Commanche Rd
Chillicothe, OH 45601

Bonnie Crammond
407 Cheswick Street
Holland, OH 43528

Bobby Watts
1111 Norwood Ave
Ashland, KY 41102

Bonnie Barber
733 S High St
Mount Orab, OH 45154

Bonnie Davis
338 North High
Minford, OH 45653

Bocooks Garage
8581 Ohio River Road
Wheelersburg, OH 45694

Bonnie Barker
170 Pinecrest Dr 326
Gallipolis, OH 45631

Bonnie Decarlo
4530 N Hamilton Rd
Gahanna, OH 43230

Bonita Campbell
10 Burgess Ln
Fraziers Bottom, WV 25082

Bonnie Berry
129 Gillman St
Marietta, OH 45750

Bonnie Delaney
1001 Old Main St
Miamisburg, OH 45342

Bonita Gallagher
400 Carrie Ave
Barnesville, OH 43713

Bonnie Black
C/O Donald Black
Dayton, OH 45404

Bonnie Dewitt
70 W Springfield St
Frankfort, OH 45628

Bonnie Dieckman
7508 Smokey Rd
Berlin Heights, OH 44814

Bonnie Jenkins
509 24th St
Dunbar, WV 25064

Bonnie Ramsey
124 Academy Dr
Dunbar, WV 25064

Bonnie Ford
10630 St Rt138
Greenfield, OH 45123

Bonnie King
429 Springmill Dr
Cold Spring, KY 41076

Bonnie Rattliff
723 Summers St
Parkersburg, WV 26101

Bonnie Gutschall
11630 Windridge Dr
Pickerington, OH 43147

Bonnie Kirsch
626 S Mckinley Ave
Hamilton, OH 45013

Bonnie Riddle
2800 26th St
Parkersburg, WV 26104

Bonnie Halmasy
1747 Swartz Road
Suffield, OH 44260

Bonnie Lee
9603 Bridlewood Trail
Centerville, OH 45458

Bonnie Russell
6449 Danny Lane
Maumee, OH 43537

Bonnie Henderson
1119 Thurman St
Defiance, OH 43512

Bonnie Lias
2016 Capper Dr Sw
Carrollton, OH 44615

Bonnie Smith
3232 N County Rd
Troy, OH 45373

Bonnie Hilton
23350 Sandcove Rd
Accomac, VA 23301

Bonnie Lovejoy
121 Carson St
Saint Albans, WV 25177

Bonnie Spino
2535 Shetland Rd
Toledo, OH 43617

Bonnie Huff-Caudell
115 N Center St
Pickerington, OH 43147

Bonnie Murphy
1221 Bethel New Richmond Rd
New Richmond, OH 45157

Bonnie Wells
PO Box 174
Minford, OH 45653

Bonnie Hyden
409 E Broadway St
Covington, OH 45318

Bonnie Perry
1000 W Main St
West Jefferson, OH 43162

Bonnie Williams
1004 27th Street
Vienna, WV 26105

Bonnie J McNutt
2594 Bonser Run Road
Portsmouth, OH 45662

Bonnie Plummer
32558 State Route 683
Mcarthur, OH 45651

Bonnie Williams
2535 State Route 50
Batavia, OH 45103

Bonnie Winkler
125 Sanders Drive
Florence, KY 41042

BP Business Solutions
PO Box 70996
Charlotte, NC 28272-0996

Bradford Fugate
341 Harbour Lane
Hurricane, WV 25526

Boone Morgan
1392 Lincoln Pike
Patriot, OH 45658

BP Business Solutions
PO Box 70995
Charlotte, NC 28272-0995

Bradford Ramsey
601 S Cable Rd
Lima, OH 45805

Boulter LLC
PO Box 2001
Little River, SC 29566

Brad Bartlett
2436 Farmwood Circle
Conway, SC 29527

Bradley Abrams
2923 Hamilton Mason Rd
Hamilton, OH 45011

Bound Tree Medical LLC
23537 Network Place
Chicago, IL 60673-1235

Brad Bell
315 Solon Rd
Chagrin Falls, OH 44022

Bradley Biggs
150 Fairbome Ave
Clyde, OH 43410

Boyas Properties
10055 Sweet Valley Dr.
Valley View, Oh 44125

Brad Carabine
P.O. Box 1174
Parkersburg, WV 26101

Bradley Cunnagin
2606 Galewood St
Kettering, OH 45420

Boyd Arledge
10446 Tarlton Rd
Circleville, OH 43113

Brad Richardson
P O Box 189
Pinch, WV 25156

Bradley Eldridge
150 W 10th Ave
Columbus, OH 43201

Boyd Artie Wilkins
11050 Trinity Chruch Rd
Lisbon, OH 44432

Braden Doub
916 Marble Arch
Chesapeake, VA 23322

Bradley Fischer
136 S Green Dr
Athens, OH 45701

Boyd Purcell
842 Valley Dr
Dunbar, WV 25064

Bradey Channler
C/O Chandler Marci
Oak Hill, OH 45656

Bradley Hall
1577 Fairfax Rd
Akron, OH 44313

Boyd Stephens
4940 Delwanda Ave
Columbus, OH 43214

Bradford Dean Bodary
2599 Vigo Rd
Chillicothe, OH 45601

Bradley Kempf
679 B West Flintlake Ct
Myrtle Beach, SC 29579

Bradley Liston
1124 Buckskin Trail
Xenia, OH 45385

Branden Engle
3232 Moffat Road
Toledo, OH 43615

Brandi Pauley
4500 1st Ave
Box 41
Nitro, WV 25143

Bradley Mayle
7723 Lincoln St Se
Canton, OH 44730

Brandi A Baker
943 Ed Davis Road
Wellston, OH 45692

Brandi Perdue
18773 E Ky 8
South Portsmouth, KY 41174

Bradley Noble
4279 W Ky 10
Tollesboro, KY 41189

Brandi Benavides
135 Dempsey St
Hamler, OH 43524

Brandi Stillwell
320 Arlingotn Ave
Waverly, OH 45690

Bradley Papp
7940 Berkley Southern
Whitehouse, OH 43571

Brandi Ellars
427 Spring St
Greenfield, OH 45123

Brandie Kranz

Bradley Williams
100 Laverne Ln
Akron, OH 44312

Brandi Fowler
1291 W Broadway St
Wellston, OH 45692

Brandon Ajlouny
11317 Hubbell Street
Livonia, MI 48150

Brady Cottrell
6249 Waterloo Rd
Atwater, OH 44201

Brandi Houk
4529 Clermont Ln
Batavia, OH 45103

Brandon Blankenship
Po Box 582
Elenor, WV 25070

Brandan McKinney
103 Fer St
Piketon, OH 45661

Brandi Jean Hogue
224 Pearl St.
Uhrichsville, OH 44683

Brandon Bronner
2642 Retford Dr
Cincinnati, OH 45231

Brandee White
1277 Ogontz
Toledo, OH 43614

Brandi Kennedy
469 Gibbs Rd.
Akron, OH 44312

Brandon Casanova
70298 D Street
Covington, LA 70433

Branden Davis
2952 Burlington Place
Cincinnati, OH 45225

Brandi Lovell

Brandon Durst
209 Virginia Ave
Saint Albans, WV 25177

Brandon Facemire
194 Erbacon Rd
Sutton, WV 26601

Brandon Lavy
395 Alcony-Conover Road
Troy, OH 45373

Brandon S. Armstrong
P.O. Box 77
Poca, WV 25159

Brandon Grandee
C/O Rebecca Grandee
Ravenna, OH 44266

Brandon Long
34247 Ponetown Road
Ray, OH 45672

Brandon Smith
8667 Mount Union Court
Lancaster, OH 43130

Brandon Hall
106 Round Knob Road
Evans, WV 25241

Brandon Moore
414 O'Dell Cemetery Rd
West Portsmouth, OH 45663

Brandon Smith
729 6th Street
Portsmouth, OH 45662

Brandon Hamm
427 Hutchison Dr
Mogadore, OH 44260

Brandon Morrison
1064 Heritage Rd.
Loris, SC 29569

Brandon Smith
44 Warren Dr
Portsmouth, VA 23701

Brandon Holley
6 Crestmont Dr
Apt. 72
Charleston, WV 25311

Brandon Mullins
8339 Cherry Lane
Cincinnati, OH 45255

Brandon T Hubbard
1898 Shaker Road
Franklin, OH 45005

Brandon Hollingsworth
312 S Kennedy Rd
Sterling, VA 20164

Brandon Pate
C/O Margaret Pate
Piketon, OH 45661

Brandon Thornton
Rr 1 Box 116-6
Red House, WV 25168

Brandon Hollon
335 Wampler Ave
Dayton, OH 45405

Brandon Perrine
4444 Sandusky Rd
Lima, OH 45801

Brandon Vogal
2234 Bullcreek Rd
Laurelville, OH 43135

Brandon Jackson
4495 Hillside Avenue
Cincinnati, OH 45233

Brandon Pierce
Po Box 226
Garrison, KY 41141

Brandon Walton
13 Neil St
Niles, OH 44446

Brandon Lasseter
2656 Kriner Road
Gallipolis, OH 45631

Brandon R Mitchell
1777 Big Bottom Hollow
Charleston, WV 25311

Brandon Webb
3170 Stewart Rd
Lima, OH 45801

Brandon Workman
5215 Haverfield Rd
Dayton, OH 45432

Branson Leisure
889 Tong
Bainbridge, OH 45612

Breanne Kienzle
349 East St Nw
Boliver, OH 44612

Brandon Zimmer
39 Valley View
Lucasville, OH 45648

Braun Lowery
520 Lillie Street
Chillicothe, OH 45601

Brenda Allshouse
4104 Germantown Pk
Dayton, OH 45417

Brandy Brawning (Brown)
PO Box 22
Powellton, WV 25161

Braxton Dixon
C/O John Dixon
Portsmouth, OH 45662

Brenda Atwood
1256 Sutton Ave
Cincinnati, OH 45230

Brandy Crabtree
2696 Hiles Rd
Lucasville, OH 45648

Braydon Weinrich
C/O Elizabeth Weinrich
Greenfield, OH 45123

Brenda Banks
2108 Pershing Blvd
Dayton, OH 45420

Brandy Daniels
68 Pleasant St
P.O. Box 53
Milford Center, OH 43045

Brayley Grandberry
1950 Mount St Marys Dr
Nelsonville, OH 43952

Brenda Baugh
426 Atlantic Street
Warren, OH 44483

Brandy Ervin
215 Tropic St
Jackson, OH 45640

Breana Hurtt
16326 Chruch Rd
Dalton, OH 44618

Brenda Belcher
2356 Mill Creek Road
Charleston, WV 25311

Brandy Irvin
110 Bartel Ct
Crab Orchard, WV 25827

Breana Manchess
801 Bonnycastle Ave
Englewood, OH 45322

Brenda Blaker
19 Leadership Ln
Charleston, WV 25320

Brandy Moore
2825 N Hill Rd
Portsmouth, OH 45662

Breanna Flanigan
2532 Hancock Ave
Dayton, OH 45406

Brenda Brandon-Gary
132 Roger Ave
Akron, OH 44305

Brandy Williams
399 Conmore Ct
Akron, OH 44311

Breanna Gibson
133 North Terrace Ave
Apt. A
Newark, OH 43055

Brenda Brooks
7211 Lostcreek Shelby Rd
Fletcher, OH 45326

Brenda Callahan
2731 Millersburg-R.M. Road
Paris, KY 40361

Brenda Greene
23817 Station Ave
Ashtabula, OH 44004

Brenda Jones
3431 Parfoue Blvd
Uniontown, OH 44685

Brenda Chaffin
301 Henry Cooper Rd
Lucasville, OH 45648

Brenda Hart
7215 Taylor Mill Rd
Maysville, KY 41056

Brenda Knight
4618 Belfast Dr
Columbus, OH 43227

Brenda Collinsworth
1529 S Main St
Lima, OH 45804

Brenda Hawk
1019 Farlow St
Springfield, OH 45503

Brenda Labrecque
PO Box 8741
South Charleston, WV 25303

Brenda Durand
1455 S State Route 559
Woodstock, OH 43084

Brenda Holcomb
15626 Durstine Rd
Dundee, OH 44624

Brenda Lewis
4303 Cypress
Parkersburg, WV 26104

Brenda Falde
434 N Washington St
Millersburg, OH 44654

Brenda Howe
17 Short St
Jackson, OH 45640

Brenda Martin
7183 Thompson Rd
Goshen, OH 45122

Brenda Farmer
8521 Lyons Gate Way
Miamisburg, OH 45342

Brenda Hudson
2221 Middle Fork Dr
Charleston, WV 25314

Brenda Mead
260 Mill Run Dr
Plainfield, IN 46168

Brenda Ferguson
3904 North Bend Rd
Cincinnati, OH 45211

Brenda Irons
2133 Alexis Rd
Toledo, OH 43613

Brenda Mercurio
537 W Kemper Rd
Cincinnati, OH 45246

Brenda Graham
381 Buck Ridge Rd
Bidwell, OH 45614

Brenda Jackson
111 West Main St
Carlisle, KY 40311

Brenda Moore
974 Whitman Hollow Rd
La Follette, TN 37766

Brenda Grant
600 Holiday Ave
Uhrichsville, OH 44683

Brenda Johnston
923 Mohawk Trl 2
Milford, OH 45150

Brenda Ott
2503 Lapperell Rd.
Peebles, OH 45660

Brenda Reed
141 Spruce Ln
West Union, OH 45693

Brenda Wilson
2225 E 3rd St
Dayton, OH 45403

Brent Potzer
114 W Market St
Timblin, PA 15778

Brenda Riley
182 Erie Ave
Fairborn, OH 45324

Brenda Young
3737 Brumbaugh Blvd
Trotwood, OH 45416

Brent Sterling
2250 Par Ln
Willoughby Hills, OH 44094

Brenda Rutledge
245 S Broadway
New Philadelphia, OH 44663

Brendan Brooks
113 Victoria Place
Sterling, VA 20164

Breon Hawkins
2223 Zink Rd
Apt #3
Fairborn, OH 45324

Brenda Salmon
584 N Leavitt Rd
Leavittsburg, OH 44430

Brenessa Phillips
100 E Memorial Dr
Pomeroy, OH 45769

Bret Borland
1045 Mt Zion Rd
Chillicothe, OH 45601

Brenda Sauerland
2541 California Ave
Kettering, OH 45419

Brent Black
305 Dixie Drive
Dutton, VA 23050

Brett Brown
98 Front St
Vanceburg, KY 41179

Brenda Smith
PO Box 266
Miami, WV 25134

Brent Cotrone
7220 Pippin Rd
North College Hill, OH 45239

Brett Cunningham
Po Box 15
Round Hill, VA 20141

Brenda Spriggs
2455 Germany Rd.
Beaver, OH 45613

Brent Jenkins
1876 Defford Ct
Columbus, OH 43227

Brett Gray
3390 Cresentview
Cincinnati, OH 45248

Brenda Spurgeon
7632 Burlinehills Ct
Cincinnati, OH 45244

Brent Lewis
1336 Chestnut St
Terre Haute, IN 47807

Brett Long
741 E Water St
Urbana, OH 43078

Brenda Valentine
11784 Hamilton Ave
Cincinnati, OH 45231

Brent Mckinney
26935 St Rt 7
Marietta, OH 45750

Brett Sisson
5875 Amanda Clearcreek Road
Amanda, OH 43102

Brett Towle
3216 North 50 East
Greenfield, IN 46140

Brett Willis

Brett Worstell
2163C ST RT 821
MARIETTA, OH 45750

Brian Carroll
3879 Waterbury Dr.
Kettering, OH 45439

Brian Barhorst
23 Hummingbird Lane
Wheelersburg, OH 45694

Brian Becker
3112 Werk Ave
Cincinnati, OH 45211

Brian Bishop
6500 Maccorkle Ave Sw
Saint Albans, WV 25177

Brian Blade
1457 Meadow Drive
Washington Courthouse, OH 43160

Brian Bledsoe
58 Manpower Dr
Chapmanville, WV 25508

Brian Brinkley
29605 Lakeshore Blvd.
Willowick, OH 44095

Brian Buckle
128 Overlook Dr
Lucasville, OH 45648

Brian Buckle, Custodian of Petty Cash
729 6th Street
Portsmouth, OH 45662

Brian Casey
2720 S. 17th Street
Unit A
Wilmington, NC 28412

Brian Cranfill
4623 London Drive
Indianapolis, IN 46254

Brian Crowley
C/O Bill Crowley
Wadsworth, OH 44281

Brian D Bowen
PO Box 1462
Dayton, OH 45401

Brian Delalian
403 Wingate Pl
Leesburg, VA 20175

Brian Dushanko
5137 Morining Frost Place
Myrtle Beach, SC 29579

Brian Fadenholz
263 Cardinal Drive
Medina, OH 44256

Brian Foland
910 Hile Lane
Englewood, OH 45322

Brian Franer
2930 Marshall Ave
Cincinnati, OH 45220

Brian Frederick
3314 Wynn Rd
Piketon, OH 45661

Brian Geller
421 S Main St
Lindsey, OH 43442

Brian Hall
3850 S Broadlawn Ave
Cincinnati, OH 45236

Brian Hart
3001 Perinton Place
Columbus, OH 43232

Brian Ihrig
346 Portage
Wadsworth, OH 44281

Brian Israel
478 Newell
Akron, OH 44305

Brian Keethler
3537 Locust Lane
Cincinnati, OH 45238

Brian Oconner
7665 Goldenrod Dr
Mentor On The Lake, OH 44060

Brian Spriggs
2455 Germany Rd.
Beaver, OH 45613

Brian Leuvoy
8970 Oak Villiage Blvd
Lewis Center, OH 43035

Brian Powell
8114 Debonair Ct
Cincinnati, OH 45237

Brian Stoner
1937 Breakwater Drive
Greenfield, IN 46140

Brian Linton
27281 Cash Corner Rd
Crisfield, MD 21817

Brian Rossman
3142 Paint Creek Drive
Eaton, OH 45320

Brian Stork
2445 Starr Ave
Oregon, OH 43616

Brian Littleton
6934 N State Route 139
Lucasville, OH 45648

Brian Scovel
5200 Camelot Dr
Fairfield, OH 45014

Brian Vail
7326 St Rt 19
Mount Gilead, OH 43338

Brian Lore
204 Luca Street
Lucasville, OH 45648

Brian Seymore
10854 St Rt 180
Laurelville, OH 43135

Brian Ward
1558 Rapp Hollow Rd
Beaver, OH 45613

Brian Martin
2742 Rothe Lane
Indianapolis, IN 46229

Brian Seymour
10854 St Rt 180
Laurelville, OH 43135

Brian Zabner
7604 S. Pinehill Dr.
Henrico, VA 23228

Brian Mcdonald
2762 Johnson Rd
Carlisle, KY 40311

Brian Simms
720 E. North Street
West Union, OH 45693

Briana Marie Mcconnell
420 Forrer Blvd
Dayton, OH 45419

Brian Montgomery
262 Wilmer Ave
Cincinnati, OH 45226

Brian Smith
4031 Blendon Grove Way
Columbus, OH 43230

Brianna Grella
4723 Archer Drive
Wilmington, NC 28409

Brian N. Ferguson
116 Reynolds Street
Hurricane, WV 25526

Brian Solley
1398 Deforest Rd Se
Warren, OH 44484

Brianna Horsley
PO Box 443
Garrison, KY 41141

Brice Anthony Mapel
57 Blue Bonnett Drive
Newark, OH 43056

Brittany Brooks
11833 Akron Rd
Marshallville, OH 44645

Brittany Rall
1240 Daisy Road
Loris, SC 29569

Brice Barnett
19527 St Rt 339
Waterford, OH 45786

Brittany Contrascere
1046 Crestwood Dr
Mansfield, OH 44905

Brittany Rose
623 B. Jackson St
Nelsonville, OH 45764

Bridget Connors
1020 Linwood Ave
Columbus, OH 43206

Brittany Goble
3900 Coal Dock Rd
Beaver, OH 45613

Brittany Rowland
800 E. Center Street
Lot 6
Blanchester, OH 45107

Bridgett Eads
107 Faulkner St
Saint Albans, WV 25177

Brittany Hishok
576 Chapel Lake Dr
Apt 301
Virginia Beach, VA 23451

Brittany Smith
Po Box 34
Leland, NC 28451

Bridgett Logan
P. O. Box 393
Mason, WV 25260

Brittany Jones
3824 Hazelhurst Ave
Toledo, OH 43614

Brittany Thaxton
6500 Maccorkle Ave Sw
Saint Albans, WV 25177

Brigett Smith
150 S B Street
Hamilton, OH 45013

Brittany McLaughlin
4956-14 Long Beach Rd. SE
Box 258
Southport, NC 28461

Brittany Weatherford
4986 second creek rd
Blanchester, OH 45107

Britta Larson
665 Plainfield Rd
Akron, OH 44312

Brittany Miller
6707 Hailsham Dr
Wilmington, NC 28412

Brittany Whalen
6 Andros Isle
APT B
Hampton, VA 23666

Brittanie Lambert
4686 Powell Rd
Huber Heights, OH 45424

Brittany Moore
7277 Beechwood Dribe
Athens, OH 45701

Brittany Young
1711 Greenwich Milan Townline
Norwalk, OH 44857

Brittany Brannan
816 Lancaster St
Marietta, OH 45750

Brittany Price
6717 Kenny Lane
Portsmouth, VA 23703

Brittney Blankenship
48 Hayes St.
Minford, OH 45653

Brittney Buckner
Po Box 358
Melfa, VA 23410

Bronislaw Wojtowicz
4591 Brittwood Lane
Batavia, OH 45103

Broughton Commercial Properties, LL
639 State Route 821
Marietta, OH 45750

Brittney Eads
PO Box 918
Saint Albans, WV 25177

Bronzelle Martin
C/O Walter Martin
Cambridge, OH 43725

Brown Lewis
11906 Hickory Trl
Hillsboro, OH 45133

Brittney Godsey
702 W Elmore Eastern Rd
Elmore, OH 43416

Brooke Bucammen
121 Price Ln
Piketon, OH 45661

Brown's Lawn Care
1969 Stockdale Rd
Beaver, OH 45613

Brittney Johnson
6234 Cavalcade
Hamilton, OH 45011

Brooke Klavinger
1820 Bateman St
Toledo, OH 43605

Bruce Bickle
701 Burr Road
Wauseon, OH 43567

Brittney Manor
1542 Grant St
Portsmouth, OH 45662

Brooke Robbins
8105 Bannerwood Ct
Annandale, VA 22003

Bruce Downey
350 Kolb Dr
Fairfield, OH 45014

Brittney Mill
1093 Swift Creek Rd
Beaver, OH 45613

Brooke Vaughters
1142 Normandy Rd.
Portsmouth, OH 45662

Bruce Dye
96 Hope Dr
Athens, OH 45701

Brittney Schultheisz
702 Grandview Street
Parkersburg, WV 26101

Brooke Wilber
341 Van Buren Ave
Oregon, OH 43605

Bruce Grapevine
262 Van Tress Road
Wilmington, OH 45177

Brock Conroy
153 S Bingham St
Oak Hill, OH 45656

Brooklyn Hoyt
7448 Tallgrass Dr
Temperance, MI 48182

Bruce Gullett
121 Southworth Rd
Lucasville, OH 45648

Brondes Ford
5545 Secor Road
Toledo, OH 43623-1901

Brooks Shamblin
PO Box 146
Falling Rock, WV 25079

Bruce Hardin
3091 Scenic Bluff Dr
Columbus, OH 43231

Bruce Johnson
4532 Lynnwood Ln N
Columbus, OH 43228

Bruce Sutton
17 Aurville Road
Bainbridge, OH 45612

Brumfield Charles
370 Firewood Land
Galloway, OH 43119

Bruce Kelley
6615 Center St
Mentor, OH 44060

Bruce Thomas
1824 Hutchins St
Portsmouth, OH 45662

Brunswick Co Tax Dept
P.O. Box 29
Bolivia, NC 28422

Bruce Koeth
140 N State St
Westerville, OH 43081

Bruce Tittsworth
256 Macksburg Hl
Dexter City, OH 45727

Brunswick Electric Membership Co
PO Box 826
Shallotte, NC 28459-0826

Bruce Kovacs
2617 102nd St
Toledo, OH 43611

Bruce Twigg
2443 Christensen
Akron, OH 44314

Bryan Cain
31 C Connellsville St
Uniontown, PA 15401

Bruce Marshall
5829 Thornberry Ct
Mason, OH 45040

Bruce Wentworth
1035 West 35th St
Norfolk, VA 23508

Bryan Care and Rehab
1104 Wesley Ave
Bryan, OH 43506

Bruce Mason
PO Box 8791
Toledo, OH 43623

Bruce Wilson
1015 E Albert
Lima, OH 45804

Bryan Cooke
2217 West Ave
Ashtabula, OH 44004

Bruce Nelson
3004 Carskaddon Road
Apartment 1
Toledo, OH 43606

Bruce Wright
1946 Haverhill Dr
Dayton, OH 45406

Bryan Dudas
14 Cardnial Dr
Hiram, OH 44234

Bruce Runion
403 Park St PO Box 245
Republic, OH 44867

Bruening Shepler Associ
3978 Fulton Dr. NW
Canton, OH 44718

Bryan Ferguson
9857 NC 35 Hwy.
Pendleton, NC 27862

Bruce Savage
1279 East Dr
Reynoldsburg, OH 43068

Bruening Shepler Associates, Inc.
3978 Fulton Dr. NW
Canton, OH 44718

Bryan Fire Protection & Equipmen
163 Maplewood Estates
Scott Depot, WV 25560

Bryan Grady
4719 Southgate Parkway
Myrtle Beach, SC 29579

Bryan M Stone
9175 Firethorn Ct.
Manassas, VA 20110

Bryant Jeter
2703 East Tower Drive Apt 403
Cincinnati, OH 45238

Bryan Hoffman
533 Barnett Road
Columbus, OH 43213

Bryan Marti
109 Carraway Terrace
Yorktown, VA 23692

Bryant Logan
2325 Plaza Ave
Warren, OH 44485

Bryan Huff
286 Ridgewood Dr
Marietta, OH 45750

Bryan Richards
3660 Us Hwy 23
Piketon, OH 45661

Bryant Taylor
610 15th St
Wellsville, OH 43968

Bryan Hunter
1009 Racine Ave
Columbus, OH 43204

Bryan Secker

Bryar D Gill
2723 Vermont Ave
Lakeland, FL 33803

Bryan Hylton
PO Box 412
Oakhill, WV 25901

Bryan Shaw
2964 Winklepleck Rd Nw
Sugarcreek, OH 44681

Bryce A Boring
11962 Marne Rd Ne
Newark, OH 43055-9405

Bryan Jordan
4833 Paddock Rd
Cincinnati, OH 45237

Bryan Stockslage
2322 Sunbury Rd
Columbus, OH 43219

Bryon Binegar
8300 Ct Rd 9
Newport, OH 45768

Bryan Keith Reed

Bryan Whitmer
311 Clinton St
Maumee, OH 43537

Bryon Moore
2763 Stanwich Street
Streetsboro, OH 44241

Bryan Kirby
407 Buffalo Trace Rd
Carlisle, KY 40311

Bryant Cain
5500 E Broad St
Columbus, OH 43213

Bryon Sawyer Jr
293 Old Chinquapin Rd
Beulaville, NC 28518

Bryan Lawson
716 S College Ave
Oxford, OH 45056

Bryant Doyle
PO Box  4682
Akron, OH 44310

Brytni Deeds
6391 Earnest Lane
Exmore, VA 23350

BSI
P.O. Box 12435
Knoxville, TN 37912

Buford Flanary
1064 Sugar Run Rd
Piketon, OH 45661

Burman Stewart
32726 State Route 683
Mcarthur, OH 45651

Buckeye Handymand & Cleaning
503 Birchwood Drive
Sandusky, OH 44870

Buhl Moore
9001 Point Pleasant Rd
Millwood, WV 25262

Burnadyne Robinson
4911 Covenant House Dr
Trotwood, OH 45426

Buckeye Telesystem
PO Box 94536
Cleveland, OH 44101-4536

Builder Steel Service Inc
PO BOX 76614
Cleveland, OH 44101-6500

Burton Casto
P.O. Box 4833
Charleston, WV 25364

Bucyrus Community Hospital
629 N. Sandusky Ave
Bucyrus, OH 44820

Bullock LLC dba The Cotton Exchange
321 North Front Street
Wilmington, NC 28401

Bus Service Inc.
3153 Lamb Ave.
Columbus, OH 43219

Buddy Maynard
2100 Sand Stone Drive
Portsmouth, OH 45662

Bullock, LLC dba The Cotton Exchange
321 North Front Street
Wilmington, NC 28401

Business Techniques
5445 Southwyck Blvd Suite 200
Toledo, OH 43614

Buddy's RPM
PO Box 964
Pickerington, OH 43147

Bullock, LLC/DBA The cotton Exchange
C/O Nancy Bullock
321 North Front Street
Wilmington, NC 28401

Buster Johnson
4289 Globe Dr
Moraine, OH 45439-3319

Budget Cut Landscaping
6144 SweetHome Church Rd
Myrtle Beach, SC 29588

Bundick Well & Pump
PO Box 15
Painter, VA 23420

BW Auto Supply
3350 N. Holland-Sylvania Road
Toledo, OH 43615-1400

Budget Door of Cincinnati, Inc.
633 N. Wayne Avenue
Cincinnati, OH 45215

Bureau for Child Support Enforce
PO BOX 247
Charleston, WV 25321

Byers Chevrolet
555 West Broad Street
PO Box 16513
Columbus, OH 43216

Buffy Marshall
6164 Salem Rd
Cincinnati, OH 45230

Burgin Investments
PO BOX 1809
Gaffney, SC 29342

Byong Min
7042 Cloverrdale Ln
Columbus, OH 43235

Bypass Auto Group
PO Box 1266
Saluda, VA 23149

Byron Coney
6416 Montgomery Rd
Cincinnati, OH 45213

Byron Greenlee
1203 Meadowbrook Drive
Point Pleasant, WV 25550

Byron Taylor
5742 Bennett Rd
Toledo, OH 43612

Cabby Lawhun
1730 B 6th St
Portsmouth, OH 45662

Caiti E. Kleinknight
2660 Alameda Drive
Virginia Beach, VA 23456

Caitlin Notario
3711 Burton
Toledo, OH 43612

Caitlyn Douglas
46 Short St
Nelsonville, OH 45764

Caitlyn Robinson
4291 Knoll Crest Dr
Grove City, OH 43123

Caitlynn Oliver
4754 Dehner Street
Portsmouth, OH 45662

Caitlynne Matthews
1760 Kensington Road
Toledo, OH 43607

Caleb Fields
206 Sycamore Village Terrace
Midlothian, VA 23114

Caleb McDowell
1878 Westwood Drive
Lewis Center, OH 43035

Caleb Phillips
C/O Phillips Lee
Portsmouth, OH 45662

Caleb Scurlock
33015 Thompson Rd
Ray, OH 45672

Calen Hopings
1416 Beecham St
Toledo, OH 43609

California State Disbursement Unit
PO BOX 989067
West Sacramento, CA 95798-9067

Callee L. McCann
5751 Oyster Catcher Rd.
Unit 912
North Myrtle Beach, SC 29582

Callie Campbell
100 Pine Ave
Saint Clairsville, OH 43950

Callista Campbell
230 Livingston Ave
Dayton, OH 45403

Calona Barrett
1260 Fairbanks Ave
Cincinnati, OH 45205

Calopia Haslip
2222 Springdale Rd
Cincinnati, OH 45231

Cals Towing
508 N. James
Columbus, OH 43219

Calvin Avery
117 A Zuefle Dr.
McDermott, OH 45652

Calvin Cook
18484 Main St
Union Furnace, OH 43158

Calvin Cottrell
1006 E Main St
Oak Hill, WV 25901

Calvin Martin
49 Alexander Rd
Marietta, OH 45750

Calvin Veasley
5813 Breckenridge Trl
Clayton, OH 45315

Candace Newman
4971 Southview Rd
Fairfield, OH 45014

Candice Young
7859 Isabelle Trl
Leland, NC 28451

Calvin Waugh
4483 Fable St
New Albany, OH 43054

Candace Paronish
15147 Crooked Tree Rd
Beverly, OH 45715

Candida Stowers
840 woodland drive
millwood, WV 25262

Calvin Williams
471 Grant St 2B
Akron, OH 44311

Candace Pereira
1752 Hallsville Rd.
Beulaville, NC 28518

Candido Arocho
4202 Chesser Rd
Albany, OH 45710

Calvin Williamson
2373 Harrison Ave
Cincinnati, OH 45271

Candace Snyder
Po Box 652
Marion, OH 43302

Candido Villasenor-Naba
572 Lowell Ave
Cincinnati, OH 45220

CAM Inc.
1525 Corporate Woods Parkway - Suite 100
PO Box 3515
Akron, OH 44309

Candas Caldwell
PO Box 421283
Middletown, OH 45042

Candis Rogers
1912 Birkdale Dr
Columbus, OH 43232

Cameron Allphin
2010 Hwy 16
Glencoe, KY 41046

Candice Barrett
304 Batley Ct
Fredericksburg, VA 22406

Candy Angel
10760 Spencer Rd
Le Roy, WV 25252

Cameron Mordue
9144 Weaver Rd
Ravenna, OH 44266

Candice Blue
19410 Wickfield Ave
Warrensville Heights, OH 44122

Candy Collins
224 Bellemonte St
Middletown, OH 45042

Campbell-Parnell
1518 W. knudsen Dr. Suite 100
Phoenix, AZ 85027-1388

Candice Braham
2338 Alta St
Akron, OH 44314

Candy Howard
38 Campbell Street
Nelsonville, OH 45764

Candace   Walker
1919 Colony Drive #2302
Cincinnati, OH 45205

Candice Sauerbrei
514 Clinton St.
Columbus, OH 43202

Candy Jefferies
59010 Wright Rd
Barnesville, OH 43713

Candy Jefferis
59010 Wright Rd
Barnesville, OH 43713

Carissa Otis
7444 Nc Highway 41 West
Trenton, NC 28585

Carl Fossaceca
433 E Kline St
Girard, OH 44420

Canon Solutions America Inc
15004 Collection Center Drive
Chicago, IL 60693

Carl "David" Anderson
1521 N County Line St
Fostoria, OH 44830

Carl Frazier
809 Bonesbranch Rd
Phelps, KY 41553

Canton City Utilities
626 30th St NW
Canton, Oh 44709

Carl Adkins
180 Hiram West  Rd
Wellston, OH 45692

Carl Garrett
544 E Union St
Circleville, OH 43113

Capital Recovery Systems, Inc
750 Cross Pointe Road
Suite S
Columbus, OH 43230-6693

Carl Brandon Whalen
4436 Eastwood Dr
Apt 10302
Batavia, OH 45103

Carl Gearhart
9640 Marietta Rd.
Kingston, OH 45644

Captolia Conkey
2836 Old State Route 56
New Marshfield, OH 45766

Carl Cantrell
3212 Mccall St
Dayton, OH 45417

Carl Grob
601 Athens Ave
Cincinnati, OH 45226

Cardinal Waste Services
PO Box 204
Bowerston, OH 44695-0204

Carl Coleman
1414 Woodward Ave
Springfield, OH 45506

Carl Gustavson
617 Center St
Ironton, OH 45638

CareFusion
23578 Network Place
Chicago, IL 60673-1235

Carl Dolan
905 Beckett Branch Rd
Elkview, WV 25071

Carl Harris
2256 Hales Way
Williamsburg, OH 45176

Careworks
Attn: Elizabeth Gooch
PO Box 182726
Columbus, OH 43218

Carl Eierman
295 Broad St
Westerville, OH 43081

Carl Hayth
4708 Stoney Creek Rd
Chillicothe, OH 45601

Careworks
PO Box 8101
Dublin, OH 43016

Carl Elam
1608 N Breiel Blvd
Middletown, OH 45042

Carl Heidenreich
4 East Cove Ln
South Charleston, WV 25309

Carl Hensley
570 West 1st St
Wellston, OH 45692

Carl Newman
3003 Willow Way Dr
Portsmouth, OH 45662

Carl Porter
12787 State Rt 676
Waterford, OH 45786

Carl Hochstetler
520 S. Mian St
Killbuck, OH 44637

Carl Olson
2207 Ohio Ave
Dayton, OH 45404

Carl Roeder
154 Cottage Lane
Chillicothe, OH 45601

Carl Kasler
7770 St Rte 56
Athens, OH 45701

Carl Payne
PO Box 204
New Port, OH 45768

Carl Rowland
4419 Mt Crml Tobsco Rd
Cincinnati, OH 45244

Carl Lee
3416 Columbus Ave
Sandusky, OH 44870

Carl Pelkey
1208 E Front St
Monroe, MI 48161

Carl Royer
501 Prytania Ave
Hamilton, OH 45013

Carl Leggett
C/O Shannon Jordan
Cincinnati, OH 45215

Carl Phelps
11441 Mccorkle Ave
Charleston, WV 25315

Carl Sarver
5298 Euclid Ave
Apt B
Buchtel, OH 45716

Carl Lowery
PO Box 1622
Chillicothe, OH 45601

Carl Pierce
2000 Claymont Dr
Uhrichsville, OH 44683

Carl Scott
1535 Republic Ave
Columbus, OH 43211

Carl Moledor
1290 Fairchild Ave
Kent, OH 44240

Carl Pistole
Po Box 146
Friendship, OH 45630

Carl Scott
404 N. Malberry St
Mount Vernon, OH 43050

Carl Morgan
3226 Garvin Road
Dayton, OH 45405

Carl Polstra
110 Crestwood Dr
Hillsboro, OH 45133

Carl Sims
920 Thurber Dr W
Columbus, OH 43215

Carl Mullens
111 Linda Ave
Lucasville, OH 45648

Carl Poole
5001 Richville Dr Sw
Canton, OH 44706

Carl Smith
3 Eastate Dr
Amelia, OH 45102

Carl Smith
1199 Reedyville Rd
Roundhill, KY 42275

Carl Whalen
4436 Eastwood Dr
Apt 10302
Batavia, OH 45103

Carla D. Cooper
232 Old US 17 North
Windsor, NC 27983

Carl Sniezek
9670 Maurer Dr
Olmsted Falls, OH 44138

Carl Williams
1550 Russell Dr
Streetsboro, OH 44241

Carla Edson
4317 Marbe Ln
Batavia, OH 45103

Carl Stanley
P O Box 113
Waverly, OH 26184

Carl Willis
124 Hudson St
St. Albans, WV 25177

Carla Godwin
431 Godwin Town Rd
Ahoskie, NC 27910

Carl Stauffer
1630 Southern Ave
Bucyrus, OH 44820

Carl Wright
2412 John Hall Rd
Fayetteville, NC 28312

Carla Goebel
8265 Woodbine
Cincinnati, OH 45216

Carl Stuebe
2322 Osman Ln
Greenfield, IN 46140-8420

Carl Zaleski
73590 Repik Lane
Freeport, OH 43973

Carla Holka
2670 Tallmadge Rd
Ravenna, OH 44266

Carl Tomlin
30 Eagle Creek Road
West Union, OH 45693

Carla  Burdette
37601 St. Rt. 7
Newport, OH 45768

Carla Marasek
2477 Bauer Rd
Batavia, OH 45103

Carl Vorpe
3851 Towne Blvd
Franklin, OH 45005

Carla Baker
598 Tennis Center Dr
Marietta, OH 45750

Carla Milani
1696 Charles St
Portsmouth, OH 45662

Carl Wasmer
250 Mill St
Oak Hill, OH 45656

Carla  Crashorn
100 B Scotch Lane
Corbin, KY 40701

Carla Munn
6601 White Gravel
Minford, OH 45653

Carl Wazlavek
390 Echo Valley Rd
Waterford, OH 45786

Carla Cutlip
23629 St Rt 772
Waverly, OH 45690

Carla Reeves
900 Paulins Hill Rd
Middleport, OH 45760

Carla Smith
52 Chamberlain St
Delaware, OH 43015

Carlton Oconner
PO Box 15834
Cincinnati, OH 45215

Carmen Ortiz
572 Candleglow Road
Blacklick, OH 43004

Carla Winkleman
PO Box 1844
Hillsboro, OH 45133

Carlton Smith
313 Baird St
Akron, OH 44311

Carmen Procopio
12417 Marne Ave
Cleveland, OH 44111

Carlene Shamblin
290 Jonathan Ct
Cincinnati, OH 45255

Carlton Twiford II
5515 New Colony Dr
Virginia Beach, VA 23464

Carmen Tedesco
525 S. Eastern Blvd
Fayetteville, NC 28301

Carlo Borgia
154 W Weber Rd
Columbus, OH 43202

Carlyle Robertson
248 Main St
Florence, KY 41042

Carmencita Foti
447 E Main St
Columbus, OH 43215

Carlos Atkins
1048 Krauss Beck Road
Gallipolis, OH 45631

Carma Schaible
488 Simms St
Saint Albans, WV 25177

Carol Ahola
15 W Apricot Dr Sw
Warren, OH 44485

Carlos Dear
1614 Pulte Ave
Cincinnati, OH 45225

Carmelita Sowards
2301 Mckinley Ave
Saint Albans, WV 25177

Carol Alcorn
310 Rice Dr Apt 18
West Union, OH 45693

Carlos Haga
5700 Karl Rd
Columbus, OH 43229

Carmen Duncan
9641 St Rt 335
Minford, OH 45653

Carol Alrefaei
1000 Association Dr
Charleston, WV 25311

Carlos Hernandez
3205 Bernice Dr
Fairborn, OH 45324

Carmen Jackson
5801 Ridge Ave
Cincinnati, OH 45213

Carol Ann Seymour
1958 Sulphur Lick Rd
Frankfort, OH 45628

Carlos Ponchak
906 Flint Run Rd
Waterford, OH 45786

Carmen Oplinger
379 Airport Rd
Woodsfield, OH 43793

Carol Baumgarder
1609 Morgan Ross Rd
Hamilton, OH 45013

Carol Bennett
39 Kurrley St
Delaware, OH 43015

Carol Crane
15480 St Rt 691
Nelsonville, OH 45764

Carol Florence
321 S Mcdonel St
Lima, OH 45801

Carol Blevins
3900 Rhodes Avenue
New Boston, OH 45662

Carol Cutright
3580 Us Rt 23
Chillicothe, OH 45601

Carol Folden
599 S Shawnee St
Lima, OH 45804

Carol Bond
1570 St Anthony Dr
Covington, KY 41011

Carol Deaterla
1377 Ninth Street
West Portsmouth, OH 45663

Carol Geralds
5415 Lees Crossing Dr
Cincinnati, OH 45239

Carol Brown
C/O Theresa Brown
Owensboro, KY 42303

Carol Dennis
8778 Wheeler Ct
Mentor, OH 44060

Carol German
4 Candlelight Ln
Dover, OH 44622

Carol Bruns
16062 Mayfield Rd
Huntsburg, OH 44046

Carol Derr
PO Box 693
Dresden, OH 43821

Carol Gordon
878 Lookout Point Drive
Columbus, OH 43235

Carol Bush
623 Laurel Street
Chillicothe, OH 45601

Carol Dove
110 W Jamestown St
South Charleston, OH 45368

Carol Gramlich
3533 Eisenhower Road
Columbus, OH 43224

Carol Colussi
3875 Fayette Dr
Columbus, OH 43224

Carol Eagle
5553 Westwood Northern Blvd
Bridgetown North, OH 45248

Carol Gramlich
6830 N High St
Worthington, OH 43085

Carol Copeland
422 Van Deman St
Washington Court House, OH 43160

Carol Ellison
867 Westminister Way
Charleston, WV 25314

Carol Gregory
9052 Broadway St Sw
Stoutsville, OH 43154

Carol Cox
1290 Fairchild Ave
Kent, OH 44240

Carol Felix
6447 Springfield Xenia Rd
Springfield, OH 45502

Carol Groves
1331 Pleasant View Ridge Rd
Ravenswood, WV 26164

Carol Hackenbracht
51047 County Rd 115
Coshocton, OH 43812

Carol Jackson
C/O Angela Detwiler
Columbus, OH 43231

Carol Kuhn
1813 9th St Sw
Canton, OH 44706

Carol Hall
5051 Meyers Ln
Cincinnati, OH 45242

Carol Jacot
3490 Heckman St Nw
Uniontown, OH 44685

Carol L Adkins
826 Swift Creek Rd
Beaver, OH 45613

Carol Hancock
7011 Kanawha St
Saint Albans, WV 25177

Carol Johnson
203 Park St
Strawplains, TN 37871

Carol Lang
396 N High St
Cortland, OH 44410

Carol Harrington
Rt 1 274A Virginia St
Waterford, OH 45786

Carol Kapper
85 3rd St Se
Barberton, OH 44203

Carol Leverett
200 Timberline Dr
Marietta, OH 45750

Carol Harrington
3965 State Rte 588
Gallipolis, OH 45631

Carol Kessler
117 Kenna Dr
South Charleston, WV 25309

Carol Manis
4245 Pleasant Acres Road
Batavia, OH 45103

Carol Harwood
120 Main St Rm 316-1
Newport, KY 41071

Carol King
2807 Conowoods Dr
Springfield, OH 45503

Carol Mays
413 W Turkeyfoot Lake Rd
Akron, OH 44319

Carol Hawk
3629 Karl Rd
Columbus, OH 43224

Carol Kirsch
921 Blaine St
Greenfield, OH 45123

Carol Mcdaniel
245 Aberdene Lane
Point Pleasant, WV 25550

Carol Holmes
361 Lamberton Ave
Barberton, OH 44203

Carol Klausman
1600 Brittain Rd
Akron, OH 44310

Carol Miller
114 Lincoln Pike
Gallipolis, OH 45631

Carol Howard
227 Brookwood Dr
Englewood, OH 45322

Carol Krumer
921 Augusta Ct
Union, KY 41091

Carol Miller
6615 Cleveland Road
Ravenna, OH 44266

Carol Miller
15909 State Route 109
Lyons, OH 43533

Carol Owens
2373 Harrison
Cincinnati, OH 45211

Carol Price
3300 Shiloh Springs Rd
Dayton, OH 45426

Carol Montgomery
1715 East Long Street
Columbus, OH 43203

Carol Oxx
PO Box F
Keene, NH 03431

Carol Reed
20100 Ball Ave
Euclid, OH 44123

Carol Morehead
238 S Washington St
Greenfield, OH 45123

Carol Parker
343 Stacey Dr
Charleston, WV 25302

Carol Reed
11301 South Wolfe Creek
Brookville, OH 45309

Carol N Trompeter
1237 Westfield
Maumee, OH 43537

Carol Pennell
2358 Northglen Dr
Columbus, OH 43224

Carol Rocchio
5942 Paron Place
Hilliard, OH 43026

Carol Newhouse
729 Wooster Rd N
Barberton, OH 44203

Carol Peters
4911 Majestic Dr N
Columbus, OH 43232

Carol Rosch
7400 Hazelton Etna Rd Sw
Pataskala, OH 43062

Carol Nickel
700 Helen St
Clyde, OH 43410

Carol Peters
115 Oregonia Rd
Lebanon, OH 45036

Carol Rozell
3630 Moores Trail Rd
Columbus, OH 43228

Carol Niedermeyer
13594 Rd A
Leipsic, OH 45856

Carol Plunkett
750 Mt Mariah
Carlisle, KY 40311

Carol Rudisille
1245 Stonehouse Ct
Lancaster, OH 43130

Carol Noland
3009 Pleasent Ridge Rd
Marietta, OH 45750

Carol Powell
2424 Hillside Avenue
Springfield, OH 45503

Carol Schimke
522 W Main Street
Ripley, WV 25271

Carol Osborne
2122 Slika Rd Northeast
Mcconnelsville, OH 43756

Carol Price
5956 Fairdale Drive
Fairfield, OH 45014

Carol Schimmel
1707 Lincoln Ave
Cincinnati, OH 45212

Carol Schooler
7220 Pippen Rd
Cincinnati, OH 45239

Carol Stewart
3663 Weaver Rd
Williamsburg, OH 45176

Carol Wills
PO Box 599
Vanceburg, KY 41179

Carol Sears
108 Tennis Center Drive
Marietta, OH 45750

Carol Stone
PO Box 238
Friendship, OH 45630

Carol Wise
511 Neosha Ave
Springfield, OH 45505

Carol Selmon
877 Staunton Ave
Parkersburg, WV 26104

Carol Sue Creed
2631 Graves Rd
Chillicothe, OH 45601

Carol Wodicka
1305 Flordia Ave
Akron, OH 44314

Carol Shidler
C/O Vanice Martinez
Antwerp, OH 45813

Carol Tipton
4630 Winslow Ct
Riverside, OH 45432

Carol Wood
951 Hickory Creek Drive
Temperance, MI 48182

Carol Short
2216 Fernleaf Ln
Columbus, OH 43235

Carol Tolliver
302 Cedar Ridge Rd
Sissonville, WV 25320

Carol Wray
1505 Deer Creek Dr
Xenia, OH 45385

Carol Smiley
3196 Grasmere Ave
Columbus, OH 43224

Carol Turner
3559 Mitten Dr
Erlanger, KY 41018

Carol Young
606 Edison St
Dayton, OH 45402

Carol Smith
41 Walnut St
Mechanicsburg, OH 43044

Carol Vollmar
343 Palmer Ave
Bowling Green, OH 43402

Carole Boley
2505 Danas Run Road
Newport, OH 45768

Carol St John
619 Roxbury Ct
Oregon, OH 43616

Carol White
106 Lancelot Ln
Westerville, OH 43081

Carole Bush
50515 Mckenzie Ridge Rd
Racine, OH 45771

Carol Sternberg
9846 Hunters Rdg
Cincinnati, OH 04524-9828

Carol Willey
216 St Andrew Blvd
Belpre, OH 45714

Carole Devaughn
4479 St Rt 83
Beverly, OH 45715

Carolina Chavez
C/O Marta Dominguez
Fremont, OH 43420

Caroline Thompson
700 Stewart
Monroe, MI 48162

Carolyn Berk
C/O Sue Lechko
Strongsville, OH 44136

Carolina Printing of Wilmington
509 Castle Street
Wilmington, NC 28401

Caroline Wood
1610 Phyllis Ave
Miamisburg, OH 45342

Carolyn Booker
C/O Marshall, Kathy
Akron, OH 44313

Caroline Anderson
4411 Clarewood
Dayton, OH 45431

Carolyn Adams
1038 Hunters Run Dr
Lebanon, OH 45036

Carolyn Bowen
7973 State Hwy 140
Wheelersburg, OH 45694

Caroline Borden
912 Norview Ave
Norfolk, VA 23513

Carolyn Adams
8250 Kingfisher Lake
Pickerington, OH 43147

Carolyn Brigandi
3216 St Rt 13th South
Mansfield, OH 44904

Caroline Hill
269 Redbird Dr
Loveland, OH 45140

Carolyn Allen
175 Salem Rd
Minford, OH 45653

Carolyn Brown
8059 Buckland Dr
Cincinnati, OH 45249

Caroline Hingsbergen
322 Sprucewood Dr
Delaware, OH 43015

Carolyn Allen
141 Spruce Ln
West Union, OH 45693

Carolyn Byrd
3016 N Vanity Pkwy
Middletown, OH 45042

Caroline Leininger
1419 10th St
West Portsmouth, OH 45663

Carolyn Artrip
4239 Gussler St
Ashland, KY 41101

Carolyn Cash
158 Willard St
Akron, OH 44305

Caroline Stumbo
4640 Reno Lane
Springfield, OH 45503

Carolyn Atkinson
4433 Williamstown Pike
Williamstown, WV 26187

Carolyn Clemmons
1362 Cattail Rd
Chillicothe, OH 45601

Caroline Thomas
12201 Parkhill Ave
Cleveland, OH 44120

Carolyn Bell
153 Pollyanna Ave
Germantown, OH 45327

Carolyn Cline
1215 E High St
Springfield, OH 45505

Carolyn Cook
302 Cedar Ridge Rd
Sissonville, WV 25320

Carolyn Farrell
3199 Martin Rd
Dublin, OH 43017

Carolyn Henry
9382 Bayer Rd
Perrysburg, OH 43551

Carolyn Cooke
6969 Glen Meadow Lane
Cincinnati, OH 45237

Carolyn Fyffe
114 Mingo St
Circleville, OH 43113

Carolyn Herzog
418 Linden Ave
Piqua, OH 45356

Carolyn Davidson
3527 Kirkwood Rd
Columbus, OH 43227

Carolyn Goins
36 Nevel Ln
Hedgesville, WV 25427

Carolyn Hiles
1379 Mohawk Drive
Lucasville, OH 45648

Carolyn Deangelo
65 Byers Ave
Akron, OH 44302

Carolyn Grames
28601 Bradner Rd
Millbury, OH 43447

Carolyn Hughes
C/O Hughes George
Cincinnati, OH 45215

Carolyn Desaulnier
304 Harbour Reef Dr
Myrtle Beach, SC 29588

Carolyn Graves
850 Circle Dr
London, OH 43140

Carolyn Jones
285 Marigold Lane
Foster, WV 25081

Carolyn Dills
3250 Ross Rd
Sunbury, OH 43074

Carolyn Hampton
309 Eastwood Ave
Delaware, OH 43015

Carolyn Kennedy
93 W Union St
Athens, OH 45701

Carolyn Emmerson
1711 Germantown Rd
Middletown, OH 45042

Carolyn Hardin
129 Owensville Rd
Lucasville, OH 45648

Carolyn Lansing
4296 Chenoweth Fork Rd.
Piketon, OH 45661

Carolyn Evans
212 Olive St
London, OH 43140

Carolyn Harris
541 Grandview Dr
St Albans, WV 25177

Carolyn Lauer
5217 Angel Valley Rd Sw
Stone Creek, OH 43840

Carolyn Evins
82 Dalton St
Akron, OH 44310

Carolyn Hatten
3624 Mount Zion Rd
Jackson, OH 45640

Carolyn Lewis
7105 E Galbraith Rd
Cincinnati, OH 45243

Carolyn Long
6754 Sunray St
Cincinnati, OH 45230

Carolyn Pierce
727 8th St
Portsmouth, OH 45662

Carolyn Snyder
2621 Brooklyn Dr
Parkersburg, WV 26101

Carolyn Lowe
1242 Crescent Drive
Wheelersburg, OH 45694

Carolyn Pittenger
2234 State Rt 327
Jackson, OH 45640

Carolyn Steffers
7671 Dawning St
Dayton, OH 45414

Carolyn Martin
5700 Karl Rd
Columbus, OH 43229

Carolyn Rice, Treasurer
451 West Third Street
Dayton, OH 45422

Carolyn Stottlemiere
3420 State Route 260
New Matamoras, OH 45767

Carolyn Mathias
7860 Tr 662
Dundee, OH 44624

Carolyn Riffle
9412 Stanley Rd
Garrettsville, OH 44231

Carolyn Sue New
C/O John Snider
Harrodsburg, KY 40330

Carolyn Miles
553 2nd Ave
Gallipolis, OH 45631

Carolyn Robinson
1366 Bellefair Ave
Springfield, OH 45506

Carolyn Swillinger
C/O Lisa Davis
Hamilton, OH 45011

Carolyn Morton
840 Whitethorne Ave
Columbus, OH 43223

Carolyn Roper
3650 Klepinger Rd
Dayton, OH 45416

Carolyn Taylor
560 Anna St
Dayton, OH 45402

Carolyn Neal
5298 David Dr
Cross Lanes, WV 25313

Carolyn Runyon
477 White Pond Dr
Akron, OH 44320

Carolyn Timmerman
6090 Twp Rd 55
Ada, OH 45810

Carolyn Neill
1478 Mears Avenue
Cincinnati, OH 45230

Carolyn Sandberg
1306 Xenia Ave
Dayton, OH 45410

Carolyn Walker
1221 Pershing Road
Zanesville, OH 43701

Carolyn Norwood
C/O Georgia Loeschen
Solon, OH 44139

Carolyn Sexton
509 Rockford Dr
Hamilton, OH 45013

Carolyn Walker
2323 Concrete Rd
Carlisle, KY 40311

Carolyn Wesseler
9232 Erie Circle
West Chester, OH 45069

Carrie Coriell
316 Lincoln Lane
Lucasville, OH 45648

Carrie Schwinn
1692 Patterson Mt Rd
Meadow Bridge, WV 25976

Carolyn Wharton
912 18th St
Vienna, WV 26105

Carrie Dixon
5804 Meadowbrook Rd
Albany, OH 45710

Carrie Tuma
2813 Ward St
Wilmington, NC 28412

Carolyn Williamson
12363 Sunshine Dr
Greenfield, OH 45123

Carrie Dugan
482 St Rt 327
Jackson, OH 45640

CARROLL HALLIDAY INC
1700 Columbus Av.
PO Box 428
Washington Court House, OH 43160

Carolyn Ziegler
844 Sunnyside St St
Hartville, OH 44632

Carrie Ford
758 South St
Greenfield, OH 45123

Carroll Matthews
25773 State Route 41
Peebles, OH 45660

Carolynn Thompson
124 Temple St West
Washington Court House, OH 43160

Carrie Hunt
818 Balridge Rd
Lucasville, OH 45648

Carroll Samples
118 Moore St
Middletown, OH 45044

Carrie Carden
4212 Pirates Cove Nw
Massillon, OH 44646

Carrie Jones
5836 Wyatt Ave
Cincinnati, OH 45213

Carry Brinkman
675 N West St
Lima, OH 45801

Carrie Carter
1313 Center St
Portsmouth, OH 45662

Carrie Maddox
1198 Herman Ave
Akron, OH 44307

Carson Antis
2819 Willow Street
Wilmington, NC 28405

Carrie Carter
8668 State Route 93
Jackson, OH 45640

Carrie Martin
116 Macready Ave
Dayton, OH 45404

Cartridge World
1918 Buchholzer Boulevard
Akron, OH 44310

Carrie Combs
2884 Chadwick St Nw
Massillon, OH 44646

Carrie Raftery
PO Box 5
Princeton, WV 24740

Cary Stolzenburg
136 4th Ave
Gallipolis, OH 45631

Caryn Blanquicet
4703 N. 20th Rd. #5
Arlington, VA 22207

Cassandra Holbrook
302 Fallen Timber Road
Lucasville, OH 45648

Catherine Bolger
1097 Duxberry Dr
Ravenna, OH 44266

Casey Coor
1308 Ditch Bank Rd
Goldsboro, NC 27534

Cassandra Kay Wellman Howard
P.O. Box 13
Friendship, OH 45630

Catherine Brumagen
Rt 2 Box 207
Mount Olivet, KY 41064

Casey Diemel
107 Niagara St.
Portsmouth, VA 23702

Cassandra Nash
1849 Ste Rte 303
Streetsboro, OH 44241

Catherine Bsharah
425 Mckinley Ave
Charleston, WV 25314

Casey Gillen
822 S Spring St
Bucyrus, OH 44820

Cassandra Shuford
274 Maple Terrace
Fairborn, OH 45324

Catherine Burland
2340 Airport Dr
Columbus, OH 43219

Casey Succolosky
13976 Antonia Ford Ct
Centreville, VA 20121

Cassandra Sutter
3411 Pickle Road
Oregon, OH 43616

Catherine Campbell
1011 N Byrne Rd
Toledo, OH 43607

Casey Tiller
1105 Richland Rd
Jackson, OH 45640

Cassidy Palmer
310 N. Front Street
Suite 4-282
Wilmington, NC 28401

Catherine Carrelli
917 Springbrook Dr
Cincinnati, OH 45224

Casimer Tucholski
3501 Executive Pkwy
Toledo, OH 43606

Cassie Whaley
371 Plyleys Ln Apt 121
Chillicothe, OH 45601

Catherine Clark
3230 Centennail Rd
Sylvania, OH 43560

Cassandra Brinkman
395 Hawthorne Ave
London, OH 43140

Castle Branch, Inc
1845 Sir Tyler Drive
Wilmington, NC 28405

Catherine Estes
3 Coventry Dr.
Chillicothe, OH 45601

Cassandra Gorsuch
873 Liberty Ave
Hamilton, OH 45013

Catherine Bennett
505 Gallaher St
Saint Marys, WV 26170

Catherine Hammonds
19411 Wickfield Avenue
Warrensville Heights, OH 44122

Catherine  Hodge
5020 Dierker Rd
Columbus, OH 43220

Catherine  Perdue
C/O Karen Tackett
Taylor Mill, KY 41015

Catherine  Watson
1710 Seaton St Nw
Washington, DC 20009

Catherine  Holland
6113 St Rt 727
Goshen, OH 45122

Catherine  Potts
14132 Blair Rd
Sherwood, OH 43556

Catherine  Whaley
C/O Rosemary  Johnson
Greenfield, OH 45123

Catherine  Justice
1340 Tenth Street
West Portsmouth, OH 45663

Catherine  Proffitt
3222 Grant Ave
Louisville, KY 40214

Cathey  Purrell
5184 County Rd 550
Frankfort, OH 45628

Catherine  Lett
4960 Salem Ave
Dayton, OH 45426

Catherine  Santa
19330 S Lake Shore Blvd
Euclid, OH 44119

Cathie  Rausch
1102 Joyce Circle
Crestwood, KY 40014

Catherine  Luther
C/O Ringo Luther
Cincinnati, OH 45236

Catherine  Taylor
333 Burts Lane
Stout, OH 45684

Cathleen  Mraz
6819 Lockwood Blvd
Boardman, OH 44512

Catherine  Mcandrews
C/O Thomas  Mcandrews
Cincinnati, OH 45230

Catherine  Taylor
PO Box 7886
Charleston, WV 25356

Cathy  Bentley
6041 St Rt 772
Chillicothe, OH 45601

Catherine  Mitchell
3523 Harrowgate Ct
Columbus, OH 43220

Catherine  Thompson
4004 Rankin Dr
Erlanger, KY 41018

Cathy C.  Eubanks
4900 Sidneys Lane
La Grange, NC 28551

Catherine  Mitchell
C/O John Mitchell
Stow, OH 44224

Catherine  Walker
8420 Georgetown Rd
Cambridge, OH 43725

Cathy  Cline
316 Willowbend Cir
Plain City, OH 43064

Catherine  Mulhall
4414 E Greenview Dr
Dayton, OH 45415

Catherine  Warden
1001 W Virginia Ave
Dunbar, WV 25064-3109

Cathy  Cunningham
110 Maryland Ave
Saint Albans, WV 25177

Cathy E.  Phillips
P.O. Box 63
Chincoteague, VA 23336

Cathy Workman
1785 Deanne Ln
Columbus, OH 43223

Cecil Colaw
332 Gregg St
Washington Court House, OH 43160

Cathy Evans
3846 Black Run Rd
Chillicothe, OH 45601

Cavalier Ford
1515 S. Military Hwy
Chesapeake, VA 23320

Cecil Cox
6688 St Rt 125
West Union, OH 45693

Cathy Fulk
4151 St Rt 56 Se
London, OH 43140

Cavlin Bivens
1117 E 16th Ave
Columbus, OH 43211

Cecil Dean
719 Woodgate Blvd
Ravenna, OH 44266

Cathy Hart
12 East St
Pomeroy, OH 45769

Cb Smallwood
6376 Hamilton Mason Rd
Hamilton, OH 45011

Cecil Dupree
175 Arey Road
Peebles, OH 45660

Cathy Newell
3316 W. 8th. St., #7
Cincinnati, OH 45205

CCH, a Wolters Kluwer business
20101 Hamilton Ave. Ste. 200
Torrance, CA 90502

Cecil Fryman
1625 Patrick Way
Bowling Green, KY 42101

Cathy Patterson
66 Holmes St
Galena, OH 43021

CDW Government
75 Remittance Drive
Suite 1515
Chicago, IL 60675-1515

Cecil Hegger
621 Freemont Rd
PO Box 23
Longs, SC 29568

Cathy Penney
8511 Lyons Gate Way
Miamisburg, OH 45342

Cecelia Alexander
4092 E 155th St
Cleveland, OH 44128

Cecil Hill
320 West North Street
Waverly, OH 45690

Cathy Phillips
Po Box 63
Chincoteague, VA 23336

Cecil Carter
2610 W Galbraith Rd
Cincinnati, OH 45239

Cecil King
4866 St Rt 850
Bidwell, OH 45614

Cathy Subeck
710 White Pond Dr
Akron, OH 44320

Cecil Cline
2140 Smith Rd
Wingett Run, OH 45789

Cecil Lawson
5923 Long Fork Rd
Piketon, OH 45661

Cecil Marshall
1105 Evans Rd
Jackson, OH 45640

Celia Mulholland
137 N High St
Wilkesville, OH 45695

Century Link
PO Box 4300
Carol Stream, IL 60197-4300

Cecil Price
210 N Main St
Dayton, OH 45402

Cella Music
804 S Mumaugh Rd
Lima, OH 45804

Century Link
PO Box 52187
Phoenix, AZ 85072

Cecil Robinson
7174 Jamaica Rd
Miamisburg, OH 45342

Celtic Leasing
PO Box 77077
Minneapolis, MN 55480-7777

CenturyLink
Business Services
PO Box 52187
Phoenix, AZ 85072-2187

Cecilia Derrick
2108 Salem Ave
Dayton, OH 45342

Cengage Learning
P.O. Box 95999
Chicago, IL 60694-5999

Ceontae Glodd
3105 York Lane
Cincinnati, OH 45215

Cecilia Freshour
32 Tanglewood Vlg
Ripley, WV 25271

Center for Applied Cognitive Studies
4701 Hedgemore Drive Ste 210
Charlotte, NC 28209

Cera Pasquale
1322 Creekview Dr
Gallipolis, OH 45631

Cecilia Schmitz
5529 Surrey Ave
Cincinnati, OH 45248

Central Insurance Companies
PO Box 353
Van Wert, OH 45891-9938

CFCH-Euclid
18901 Lakeshore Blvd
Euclid, OH 44119

Cecilio Matias
311 Allendale Ave
Deshler, OH 43516

Central Ohio Truck and Trailer Repair
1659 US RTE 22 East
Washington, OH 43160

Chad Bartlome
5 Emmaus Rd
Poquoson, VA 23662

Cedric Poindexter
1043 Seymour Ave
Columbus, OH 43206

Centruy Link
PO Box 52187
Phoenix, AR 85072-2187

Chad Campbell
2989 Purdue
Kettering, OH 45420

Celia Diaz-Dvorak
11900 Duff Rd
Lakeview, OH 43331

Century Link
PO Box 1319
Charlotte, NC 28201-1319

Chad D Walker
2301 Rockland Ave.
Belpre, OH 45714

Chad Fugate
917 Vancouver St
Middletown, OH 45044

Chad Watkins
1040 Campbell Ave
Columbus, OH 43232

Chantelle Smart
2630 Shoreline Drive, Apt. B11
Akron, OH 44314

Chad Holbrook
22555 Dogwood Lane
Circleville, OH 43113

Chad Yaw
143 Old Mariners Way
Carolina Beach, NC 28428

Chapman and Cutler LLP
P.O. Box 71291
Chicago, IL 60694

Chad Lemar
1219 W. 8th St
Michigan City, IN 46360

Chadd Webb
415 Lombardy St
Cincinnati, OH 45216

Charday Hicks
3715 Anglebrook Ct
Toledo, OH 43611

Chad M. Morey
3504 Carlson Bay Circle
Fayetteville, NC 28314

Chadwick Massie
3977 Spencerville Road
Lima, OH 45805

Charissa Cunningham
11658 Orrville Street Nw
Apt. Down
Massillon, OH 44647

Chad Morgenstern
407 Franklin St
Marietta, OH 45750

Chance Deemer
6529 Big Bear Creek Rd.
Lucasville, OH 45648

Charity Jones
167-103 Halyburton Mem Pkwy
Wilmington, NC 28412

Chad Schaffer
PO Box 1828
Chillicothe, OH 45601

Chancely Coker
1647 Kenny Road
Lake City, SC 29560

Charity Lowe
3151 Westbrook Dr
Cincinnati, OH 45238

Chad Sekunna
6297 Bridge St
Ravenna, OH 44266

Chandra Forrest
5658 Jan
Toledo, OH 43613

Charla Dempsey-Howe
8580 State Route 588
Bidwell, OH 45614

Chad Sickles
254 E Main St
Jackson, OH 45640

Chanelle Harris
1142 Radcliffe Dr
Toledo, OH 43609

Charlean Beck
1080 Pennington Ct
Cincinnati, OH 45240

Chad Smith
1870 Otsego Pike
Deshler, OH 43516

Channing Bete
PO Box 3538
South Deerfield, MA 01373-3538

Charlee Mccomas
3717 Given Rd
Terrace Park, OH 45174

Charleen  Conley
2556 Springfield Xenia Rd
Springfield, OH 45506

Charleigh  Bishop
309 N Michigan Ave
Wellston, OH 45692

Charlene  Allen
2181 Alex White Rd
Jackson, OH 45640

Charlene  Bradshaw
11402 Gallia Pike
Wheelersburg, OH 45694

Charlene  Bryan
8286 St Rt 41
Greenfield, OH 45123

Charlene  Combs
2455 Oak Corner Rd
Hamersville, OH 45130

Charlene  Darst
3829 Storys Run Rd
Cheshire, OH 45620

Charlene  Gardner
73 6th St Nw
Barberton, OH 44203

Charlene  Haley
58 Glenwood Apt #4
Cincinnati, OH 45217

Charlene  Hess
11535 Eilerman Rd
Minster, OH 45865

Charlene  Marshall
1169 Bryden Road
Columbus, OH 43205

Charlene  Norris
563 Colony Park Dr
Tallmadge, OH 44278

Charlene  Pearce
705 S Washington St
Greenfield, OH 45123

Charlene  Pytlik
C/O Gwendolyn Lab
Barnesville, OH 43713

Charlene  Roberts
5244 Dellwood Drive
Indianapolis, IN 46235

Charlene  Rutherford
400 Main St
New Richmond, OH 45157

Charlene  Veltri
4780 Kirk Rd
Youngstown, OH 44515

Charles  Adams
37 Westerfield Lane
Vanceburg, KY 41179

Charles  Adams
C/O Annie Lamb
Mansfield, OH 44903

Charles  Adkins
1786 Franklin Valley Rd
Oak Hill, OH 45656

Charles  Adkins
P O Box 195
Lucasville, OH 45648

Charles  Allen
316 Avalon
Toledo, OH 43611

Charles  Ammons
627 Ash St
Strasburg, VA 22657

Charles  Amos
6300 Montgomery Road Apt 18
Cincinnati, OH 45213

Charles  Anderson
2852 Clearwater St Nw
Warren, OH 44485

Charles  Arnett
1218 Mohawk Dr
Lucasville, OH 45648

Charles  Arnold
236 Old Village Rd
Columbus, OH 43228

Charles  Austin
PO Box 869
Parkersburg, WV 26102

Charles  Blevins
1227 Pollock Rd
Mcdermott, OH 45652

Charles  Browning
603 Morris St
Charleston, WV 25311

Charles  Bailey
2067 River Road
Chillicothe, OH 45601

Charles  Bolden
1411 Seaton Ct
Columbus, OH 43229

Charles  Bryant
439 1/2 South Street
Wheelersburg, OH 45694

Charles  Bateson
1232 N Ontario St
Toledo, OH 43604

Charles  Booth
800 Long St
Columbus, OH 43203

Charles  Buck
2348 N Limestone St
Springfield, OH 45503

Charles  Beatty
7847 Lois Cir
Dayton, OH 45459

Charles  Bowman
1759 Lockbourne Dr
Cincinnati, OH 45240

Charles  Burdette
505
Charleston, WV 25301

Charles  Beatty
1701 Far Hills Ave
Dayton, OH 45419

Charles  Boyles
C/O Gladys Yates
Pomeroy, OH 45769

Charles  Burgess
1627 King St
South Charleston, WV 25303

Charles  Beziat
38 Estate Dr
Amelia, OH 45102

Charles  Braxton
23900 Chagrin Blvd
Beachwood, OH 44122

Charles  Butler
4326 Virginia Ave
Cincinnati, OH 45223

Charles  Bigley
2761 Tamarack
Toledo, OH 43614

Charles  Brian  Oneill
2119 Bairdstown
North Baltimore, OH 45872

Charles  Callahan
509 Glendower Ave
Columbus, OH 43207

Charles  Blacksmith
8301 York St
Cincinnati, OH 45236

Charles  Brown
449 North Garfield Ave
Columbus, OH 43203

Charles  Chandler
9 Cloverdale Acres
Scott Depot, WV 25560

Charles  Blanton
99 Sumitt Lane
Washington Court House, OH 43160

Charles  Brown
1030 Kentontown Rd
Mount Olivet, KY 41064

Charles  Chichester
443 Carolina Farms Blvd
Myrtle Beach, SC 29579

Charles  Christiansen
536 Calumet Pl
Beavercreek, OH 45434

Charles  Crego
6099 Darby Lane
Columbus, OH 43229

Charles  Dillon
413 Second Avenue
Ripley, WV 25271

Charles  Christman
116 Taylor Dr
Hillsboro, OH 45133

Charles D. Smith & Associates
Chase Tower
100 East Broad Street, Suite 600
Columbus, OH 43215

Charles  Dodson
6806 Secree Dr
Florence, KY 41042

Charles  Christman
6269 Beaver Pike
Beaver, OH 45613

Charles  Dabalos
419 Mithoff St
Columbus, OH 43205

Charles  Dolin
5251 Dixie Hwy
Fairfield, OH 45014

Charles  Clark
1309 Ghent Commons Dr
Norfolk, VA 23517

Charles  Dabalos
419 E Mithoff St
Columbus, OH 43206

Charles  Dotson
5120 Bleeding Ln
Marengo, IN 47140

Charles  Clark
1660 E Main St
Lancaster, OH 43130

Charles  Dampeer
1600 Bartin Rd
Akron, OH 44310-2737

Charles  Duren
135 Griffith Rd
Leesburg, GA 31763

Charles  Colaner
267 Davis St
Uhrichsville, OH 44683

Charles  Darling
3595 State Route 222
Batavia, OH 45103

Charles  Dyer
729 Adena Rd
Chillicothe, OH 45601

Charles  Cox
506 Burdette St
Point Pleasant, WV 25550

Charles  David
1070 N Dry Run Rd
Williamstown, WV 26187-8193

Charles  E  Williamson
45 Anna St
Dayton, OH 45417

Charles  Craig
C/O Kim Craig
Buchtel, OH 45716

Charles  Deberry
C/O Kerry Formica 2800 Euclid Ave
Cleveland, OH 44115

Charles  Eakins
735 Beech St
Middleport, OH 45760

Charles  Crawford
4303 Vine St
Saint Bernard, OH 45217

Charles  Deutsch
1180 Stoltz Road
Geneva, OH 44041

Charles  Eberhardt
4279 W 180th St
Cleveland, OH 44135

Charles  Edmond
1325 Fosson St
Ashland, KY 41101

Charles  Francis
3363 Ragged Ridge Rd
Frankfort, OH 45628

Charles  Grow
1733 Wickline Rd
Beaver, OH 45613

Charles  Ehrhart
2522 Woodhaven Ave
Dayton, OH 45414

Charles  Fulton
4615 Catalpa Dr
Dayton, OH 45405

Charles  Hamilton
636 Woodside Drive
Kent, OH 44240

Charles  Ellis
100 Jones St
Madison, WV 25130

Charles  Gaskins
164 Morgan St
Sabina, OH 45169

Charles  Hampton
293 Johnson St
Columbus, OH 43203

Charles  Evans
2040 Darvin Dr
Reynoldsburg, OH 43068

Charles  Giles
1114 Sunny Slope Dr
Cincinnati, OH 45229

Charles  Hardy
465 W Grand Ave
Dayton, OH 45405

Charles  Exline
170 Pinecrest Dr
Gallipolis, OH 45631

Charles  Gillis
7220 W Baldwin Reserve Dr
Cleveland, OH 44130

Charles  Harris
7652 Martz Paulin Road
Franklin, OH 45005

Charles  Farmer
3808 38th St
Nitro, WV 25143

Charles  Ginther
44 S Souder
Columbus, OH 43222

Charles  Hart
PO Box 274
Waterford, OH 45786

Charles  Fletcher
6208 Hammel Ave
Cincinnati, OH 45237

Charles  Graham
Us Rt 23 N
Delaware, OH 43015

Charles  Hast
3463 Springlake Cir
Loveland, OH 45140

Charles  Floyd
399 Green Ave
Wheelersburg, OH 45694

Charles  Gray
111 Ridge Ave
Dayton, OH 45405

Charles  Hays
2331 Lynn Park Ave
Dayton, OH 45439

Charles  Foster
400 N Seventh St
Marietta, OH 45750

Charles  Grim
5501 State Route 56
Athens, OH 45701

Charles  Helterbrand
9115 Rapid Forge Rd
Greenfield, OH 45123

Charles  Hendricks
119 Cherry Ln
Sistersville, WV 26175

Charles  King
9856 New Martinsburg Rd
Leesburg, OH 45135

Charles  Leadbetter
C/O Sharon Williams
Groveport, OH 43125

Charles  Henning
216 Center St
Woodsfield, OH 43793

Charles  Kishman
41901 St Rt 160
Wilkesville, OH 45695

Charles  Leamy
889 N Aurora Rd
Aurora, OH 44202

Charles  Hord
4114 Queenswood Dr
Portsmouth, VA 23703

Charles  Korzenborn
Kenton County Sheriff
PO Box 188070
Erlanger, KY 41018-8070

Charles  Leesburg
3951 St Rt 140
Wheelersburg, OH 45694

Charles  Horn
2527 Indian Mound Ave
Norwood, OH 45212

Charles  L Holbrook
103 E Columbus St
Nelsonville, OH 45764

Charles  Leet
2201 Equestrain Dr #2c
Miamisburg, OH 45342

Charles  Howell
9286 Carriage Run Cir
Loveland, OH 45140

Charles  L. Clardy
2844 Harrison Ave #3
Cincinnati, OH 45211

Charles  Leet
2201 Eqhestrian Dr #2C
Miamisburg, OH 45342

Charles  Hubbard
4441 W 8th St
Cincinnati, OH 45238

Charles  Lambert
895 Millstream Dr
Reynoldsburg, OH 43068

Charles  Leet, Custodian of Petty C

Charles  Jackson
3304 Camden Ave
Parkersburg, WV 26101

Charles  Landrum
343 Summerfern Ln
Columbus, OH 43213

Charles  Leigh
904 Isabella St
Springfield, OH 45506

Charles  Johnson
408 Noah Ave
Akron, OH 44320

Charles  Larrick
C/O Laura Conrad
Cambridge, OH 43725

Charles  Lester
4602 Evansview Road
Evans, WV 25241

Charles  Kennedy
3810 Vine St
Cincinnati, OH 45217

Charles  Lawrence
PO Box 462
Richfield, OH 44286

Charles  Lindsey
300 Astoria Rd
Germantown, OH 45327

Charles Long
502 East Cherry St
New Paris, OH 45347

Charles Martin
4317 Mount Carmel Tobasco
Cincinnati, OH 45244

Charles Miller
4071 Old Saint Marys Pike
Parkersburg, WV 26104

Charles Lutz
671 Willabar Dr
Washington Court House, OH 43160

Charles Mays
71 Feather Circle
Chillicothe, OH 45601

Charles Miller
2320 Rothmore St
Charlotte, NC 28215

Charles Lyons
24 Winters Wood
Vanceburg, KY 41179

Charles McCray
5700 Winton Rd
Cincinnati, OH 45232

Charles Miller
2984 Mustang Dr
Okeana, OH 45053

Charles Malherbe
3490 County Rd 17
Bryan, OH 43506

Charles Mcdevitt
3316 Percentum Rd
Toledo, OH 43617

Charles Mills
6898 Hamilton Middletown Rd
Middletown, OH 45042

Charles Malone
412 E Grand Ave
Springfield, OH 45505

Charles Mcguire
727 4th Ave
Gallipolis, OH 45631

Charles Minton
2959 Butter Wick Dr
Cincinnati, OH 45251

Charles March
1001 Centre Way
Charleston, WV 25309

Charles McLeod
8978 Pocahontas Trail #7
Williamsburg, VA 23185

Charles Montieth
139 Carmen Lane
Vanceburg, KY 41179

Charles Marsh
8033 Beardsley Ave
Blacklick, OH 43004

Charles Messer
7697 Gallia Pike
Franklin Furnace, OH 45629

Charles Morgerson
115 Oregonia Rd
Lebanon, OH 45036

Charles Marsh
1216 E 15th Ave
Columbus, OH 43211

Charles Miller
6253 North Ridge East
Geneva, OH 44041

Charles Morris
701 Flemming Ave
Ravenswood, WV 26164

Charles Martin
313 Campbell Ave
Portsmouth, OH 45662

Charles Miller
4410 Green Bay Trail
Myrtle Beach, SC 29577

Charles Moss
1300 Genesis Way
Dayton, OH 45417

Charles  Mullins
1565 Russ Rd
Jackson, OH 45640

Charles  Murphy
1247 Parkway Ave
Covington, KY 41011

Charles  Murray
1150 W Dorothy Ln
Kettering, OH 45409

Charles  Nance
6075 St Rt 141
Gallipolis, OH 45631

Charles  Neal
1421 Tonawanda Ave
Akron, OH 44305

Charles  Newhon
327 West Main
Crestline, OH 44827

Charles  Nichols
700 2nd St
Portsmouth, OH 45662

Charles  Nienaber
50 Koons Dr
Enon, OH 45323

Charles  Oliver
420 Scranton
Marion, OH 43302

Charles  Oliver Held
2357 Ziner Circle South
Grove City, OH 43123

Charles  Osterholz
139 N Main St
Bethel, OH 45106

Charles  Owens
4088 Chesford Rd
Columbus, OH 43224

Charles  Palm
825 Racoon Rd
Gallipolis, OH 45631

Charles  Parker
655 Willeyton Rd
Gates, VA 27937

Charles  Parker
1581 E 93rd St
Cleveland, OH 44106

Charles  Patterson
1606 Taylor Ave
Middletown, OH 45044

Charles  Pauley
434 McDonald Ave
Charleston, WV 25309

Charles  Perry
1726 Columbia Ave
Middletown, OH 45042

Charles  Peters
64 Woodstone Road
Davisville, WV 26142-9780

Charles  Pettry
302 Cedar Ridge Rd
Sissonville, WV 25320

Charles  Pitts
37 Byers Ave
Akron, OH 44302

Charles  Preece
61 E Mound St
Columbus, OH 43215

Charles  Price
717 Franklin Ave
Belpre, OH 45714

Charles  Pringle
210 N Main St
Dayton, OH 45402

Charles  Prunty
9582 State Rte 776
Jackson, OH 45640

Charles  Ransom
6563 State Route 132
Goshen, OH 45122

Charles  Reed
1405 E 94th St
Cleveland, OH 44106

Charles  Reitmire
34725 Broderick Hollow
Pomeroy, OH 45719

Charles  Russell
311 Buckridge Rd.
Bidwell, OH 45614

Charles  Shelby
827 Eagle Ct
Fremont, OH 43420

Charles  Reynolds
1714 Brooks Cemetery Rd
Bethel, OH 45106

Charles  Sapp
3666 East Links Circle
Hilliard, OH 43026

Charles  Sigman
PO Box 585
Poca, WV 25159

Charles  Rhodes
2410 Seaford Rd
Seaford, VA 23696

Charles  Scaff
3213 South Taylor Ct
Portsmouth, OH 45662

Charles  Simon
104 Briarwood Circle
Fremont, OH 43420

Charles  Ritchie
42994 St Rt 124
Pomeroy, OH 45769

Charles  Schmig
924 Charlies Way
Montpelier, OH 43543

Charles  Sizemore
1871 Parrish Ave
Hamilton, OH 45011

Charles  Rockey
16239 Twnshp Rd 1390
Frazeysburg, OH 43822

Charles  Schulz
1123 South St
Piqua, OH 45356

Charles  Small
2543 Cherry Lake Rd
Sylvania, OH 43560

Charles  Roller
156 North Wall St
Wilmington, OH 45177

Charles  Schwalbach
5415 Township Road 225 Se
New Lexington, OH 43764

Charles  Smith
1404 Scott Dr
Saint Albans, WV 25177

Charles  Romer
466 E Kossuth St
Columbus, OH 43206

Charles  Seaford
832 Main St
Belpre, OH 45714

Charles  Smith
1037 Middle St
Springfield, OH 45505

Charles  Rose
11810 Gorsuch Rd
Galena, OH 43021

Charles  Search
584 Kirkwood Drive
West Jefferson, OH 43162

Charles  Smith
204 N. Main
Woodsfield, OH 43793

Charles  Rossell
106 N. Llody St.
Burgaw, NC 28425

Charles  Shaffer
164 Broadway St #A
Pataskala, OH 43062

Charles  Smith
782 Mclean St
Washington Court House, OH 43160

Charles Stigberg
2507 Potomac Hunt Ln Apt 1a
Richmond, VA 23233

Charles Trent
7481 Upper Miamisburg Rd
Miamisburg, OH 45342

Charles Watkins
1333 Sanders Rd
Troy, OH 45373-9623

Charles Stobart
101 Meadowbrook Dr
Byesville, OH 43723

Charles Turner
28228 Main St
Millbury, OH 43447

Charles Watson
111-A Wyndham Circle
Greenville, NC 27858

Charles Tallman
8339 Green St
Wheelersburg, OH 45694

Charles Turner
1091 Autumn Meadows
Westerville, OH 43081

Charles Watson
1242 Crescent Dr
Wheelersburg, OH 45694

Charles Taylor
76 Beckner Dr
Hamden, OH 45634

Charles Urdzik
522  Tulip Trail
Wadsworth, OH 44281

Charles Wells
217 Hatten Rd
Jackson, OH 45640

Charles Thomas
1857 Brookhaven
Lima, OH 45805

Charles Walker
2185 Greenbrior Rd
Portsmouth, OH 45662

Charles Williams
1004 27th St
Vienna, WV 26105

Charles Thomas
1208 Rawlings St
Washington Court House, OH 43160

Charles Walker
2060 Ottawa Dr
Circleville, OH 43113

Charles Williams
PO Box 253
New Holland, OH 43145

Charles Tinsley
2610 Monroe Ave
Saint Albans, WV 25177

Charles Wallin
10455 State Route 104
Lucasville, OH 45648

Charles Wise
715 W Main Street
Felicity, OH 45120

Charles Trapp
8399 Crosspointe Dr
Cincinnati, OH 45255

Charles Walters
1900 W Moreno St
Pensacola, FL 32501

Charles Wise
3106 Keays Ave
Middletown, OH 45044

Charles Trent
141 Spruce Ln
West Union, OH 45693

Charles Watkins
239 Lake Washington Rd
Washington, WV 26181

Charles Wood
1545 5th St
Portsmouth, OH 45662

Charles  Worthington
2033 Verde Ave
Akron, OH 44314

Charlie's Dodge,  Inc.
725 Illinois Ave.
Maumee, OH 43537

Charlotte Craft
12 Marty Lane
W Alexandria, OH 45381

Charleston  Auto  Towing
PO Box 13412
Sissonville, WV 25360

Charlotte Altmaier
2228 Via Dr
Hilliard, OH 43026

Charlotte Crothers
1290 Fourth St
Logan, OH 43138

Charlie Ballard
200 Timberline Dr
Marietta, OH 45750

Charlotte  Baldwin
5700 Karl Rd
Columbus, OH 43229

Charlotte Dray
380 Colonial Dr
Bidwell, OH 45614

Charlie Becker
1776 Mitchells Lane
Marietta, OH 45750

Charlotte Bell
194 Woodsview  Dr
Jeffersonville, OH 43128

Charlotte Farmer
1210 Virginia St E
Charleston, WV 25301

Charlie Miller
7025 Clovernook Ave
Cincinnati, OH 45231

Charlotte Binder
3626 Sr 141
Gallipolis, OH 45631

Charlotte Freeman
76 Blain Lane
Greenfield, OH 45123

Charlie Walker
285 Malden St
Akron, OH 44313

Charlotte Brunner
111 Lazelle Rd E
Columbus, OH 43235

Charlotte Gaphart
1120 S  Dunaway St
Miamisburg, OH 45342

Charlie  Warner
490 East Main St
Carlisle, KY 40311

Charlotte Burton
9116 Preakness Dr
Florence, KY 41042

Charlotte Giacoma
577 Colchester Ct
Akron, OH 44319

Charlie  Westmoreland
111 Villa Dr Apt 58
Enterprise, AL 36330

Charlotte Canter
33365 Haning Road
Albany, OH 45710

Charlotte Jones
967 Francisco
Cincinnati, OH 45206

Charlie Wyatt
4581 Anthony Ave
Cincinnati, OH 45223

Charlotte Cerha
10922 Crossings Dr
Reminderville, OH 44202

Charlotte Kirk
384 Millers Crossing
Muses Mills, KY 41065

Charlotte Mahan
3663 E 104th St
Cleveland, OH 44105

Charlotte Weeks
3750 Pleasant Ave
Portsmouth, OH 45662

Charolette Haymon
115 S Columbus St
Crestline, OH 44827

Charlotte Matthews
110 Dupont Ave
Nitro, WV 25143

Charlotte White
825 Summit St
Spencer, WV 25276

Charolette Kautz
213 Laredo Ave
New Lebanon, OH 45345

Charlotte Milliron
636 Valley Dr
Rossford, OH 43460

Charlotte Williamson
824 George St
Toledo, OH 43608

Charolette L Hughes
P O Box 856
Jackson, OH 45640

Charlotte Mills
9606 Ashville Hwy.
Strawplains, TN 37871

Charlyne Thornton
13001 Cable Rd Sw
Pataskala, OH 43062

Charolette Thornberry
8764 Stoneyway Court
Pickerington, OH 43147-9718

Charlotte Mills
9606 Ashville Hwy
Strawplains, TN 37871

Charm Wilkerson
1779 Woodward Ave
Springfield, OH 45506

Charoula Chouliaris
1632 Sotherby Xing
Martinsburg, OH 43037

Charlotte Shaffer
10827 Vans Valley Rd
Galena, OH 43021

Charmain Richardson
356 Kenwood
Dayton, OH 45404

Charter Business
PO Box 742600
Cincinnati, OH 45274-2600

Charlotte Stewart
5831 Mount Carmel Ridge Rd
St. Marys, WV 26170

Charmaine Powell
21 W Mcmillan St
Cincinnati, OH 45219

Charter Communications
PO Box 790429
Saint Louis, MO 63179-0429

Charlotte Thomas
1364 N 4th St
Columbus, OH 43201

Charnele Cochran
1816 N James H Megee St
Dayton, OH 45402

Charter Communications
PO Box 790429
Saint Louis, MO 63179-4029

Charlotte Walback
180 Woods St
Painesville, OH 44077

Charolette Christman
1808 N Main Ave
Sidney, OH 45365

Chase Dettwiler
12421 St Rt 73
Mcdermott, OH 45652

Chase Van Luven
C/O Leslie Brunk
Canton, OH 44705

Chenesia Stone
26264 Dennisport Dr
Oakwood Village, OH 44146

Cheryl Calhoun
228 Cherrywood Dr
Dayton, OH 45431

Chasity Ison
900 E Main St.
Po Box 612
Piketon, OH 45661

Cheranda Blevins
212 Lower Twin Creek
Blue Creek, OH 45616

Cheryl Corbin
3371 Branford
Columbus, OH 43232

Chastity Minton
677 Cassidy Creek
Carlisle, KY 40311

Cheri Bell
1920 Beekman Rd
West Portsmouth, OH 45663

Cheryl Dulaney
10809 Carnegie Drive
Cincinnati, OH 45240

Chelsea Brown
543 3rd Avenue
Gallipolis, OH 45631

Cheri M Gibson
4200 Phillips St
Enon, OH 45323

Cheryl Dwane
4265 Orangeberry Dr
Grove City, OH 43123

Chelsea Crosby
3232 Rulo Rad Apt 6
Toledo, OH 43613

Cheri Malone
98 Park Dr.
St. Clairsville, OH 43950

Cheryl Fox
639 Harrison Ave
Akron, OH 44314

Chelsea Graham
1708 Rogers Rd
Darlington, SC 29532

Cheri Prince
PO Box 181
Mcarthur, OH 45651

Cheryl Gicie
1755 Heinzerling Dr
Columbus, OH 43223

Chelsea Mason
21413 Powers Rd
Defiance, OH 43512

Cherie Lynn Frase
717 Church Street
Doylestown, OH 44230

Cheryl Glispie
1708 8th St
Portsmouth, OH 45662

Chelsea Walburn
1710 E Northfield Blvd Apt C4
Murfreesboro, TN 37130

Cheryl Bond
115 Elmwood Park Dr
West Carrollton City, OH 45449

Cheryl K Shedd
1340 Pickaway ave lot 18
circleville, OH 43113

Chelsea Wobser
3463 Granton Ave, Up
Cleveland, OH 44111

Cheryl Burnem
4100 Stella Street
Parkersburg, WV 26104

Cheryl Keyser
805 Marlan Avenue
Reynoldsburg, OH 43068

Cheryl Leedy
438 Pyro Rd
Oak Hill, OH 45656

Cheryl Terrell
725 Stratton Ave
Defiance, OH 43512

Chester Gross
580 S High St
Columbus, OH 43215

Cheryl Lehew
248 Riverview Dr
Pomeroy, OH 45769

Cheryl Webb
462 Palmer Ave
Logan, WV 25601

Chester Groth
971 Central Ave
Carlisle, OH 45005

Cheryl Matiz
2006 Oakland Crescent
Portsmouth, OH 45662

Cheryl Willis
8359 Anthony Wayne
Cincinnati, OH 45216

Chester Hainey
100 Pine Ave
Saint Clairsville, OH 43950

Cheryl Meiers
999 Boyne Ct
Reynoldsburg, OH 43068

Cheryl Wisniewski
307 Dillrose Dr
Northwood, OH 43619

Chester Kean
2245 Lake Galion Rd E
Galion, OH 44833

Cheryl Merritt
520 Baltimore Ave
Greenfield, OH 45123

Cheryle Westenberg
4 West Broadway
Wellston, OH 45692

Chester Millirons
391 Chittenden St
Akron, OH 44306

Cheryl Overly
78 S Walnut St
Chillicothe, OH 45601

Chester Arthur
2981 Wheat Ridge Rd
West Union, OH 45693

Chester Pierce
8597 Miller Ernest Rd
Sardinia, OH 45171

Cheryl Pyle
204 Fox Gave Ave
Centerville, OH 45458

Chester Baer
717 Musselman Mill Rd
Chillicothe, OH 45601

Chester Pierce
1725 Robinson Ave
Portsmouth, OH 45662

Cheryl Schwabe
155 Barren River Dr
Erlanger, KY 41018

Chester Boldman
141 Spruce Ln
West Union, OH 45693

Chester Poplin
44 Hyland Ave
Franklin Furnace, OH 45629

Cheryl Stroop
3122 Haverhill St
Springfield, OH 45503

Chester Galloway
1093 Pond Run Rd
Stout, OH 45684

Chester Porter
188 Eastwood Dr
Springfield, OH 45504

Chester Shively
Po Box 205
Friendship, OH 45630

Chiquita Holmes
2715 Cherry Rd
Memphis, TN 38118

Chris Downs
2020 Maysville Rd
Carlisle, KY 40311

Chester Stephens
102 Eastview Dr
Jackson, OH 45640

Chistopher Evans
1424 Tommy Bennn
Oak Hill, OH 45656

Chris Eisenecker
4448 Eastwood Dr
Apt 9116
Batavia, OH 45103

Chester Wrede
10 Wilmington Ave
Dayton, OH 45420

Chom Hedrick
4114 N St Rt 376
Mcconnelsville, OH 43756

Chris Eustace
Gowlings Lafleur Henderson LLP
1 First Canadian Place
Toronto, Ontario M5X 1G5

Cheynne A. Lindsey
5097 Crystal Drive
Cross Lanes, WV 25313

Chris Green
275 Oxford Oak Drive
Blacklick, OH 43004

Chris Gallagher
501 S Detroit Street #2
Xenia, OH 45385

Chickitia Williams
2793 Ohio St
Grove City, OH 43123

Chris Bartley
140 Bryan Avenue
St Albans, WV 25127

Chris Gillette
6567 Big Bear Rd.
Lucasville, OH 45648

Chief & Law Enforcement Supply
PO BOX 602763
Charlotte, NC 28260

Chris Bello
2004 Rookwood
Cleveland, OH 44112

Chris Grimm
1509 N Tecumseh Rd
Springfield, OH 45503

Children's Trust#1 CJ Yow
6716 Central Avenue  STE16
Knoxville, TN 37912

Chris Curtis
2885 Minto Ave
Apt 16
Cincinnati, OH 45208

Chris Kenney
5103 Gatehouse Way
Virginia Beach, VA 23455

CHILLICOTHE FIRE & SECURITY
1071 Marietta Rd
Chillicothe, OH 45601

Chris Damewood
2432 Salt Creek
Lucasville, OH 45648

Chris M Waddell
2724 Aerial Ave.
Kettering, OH 45419

Chillicothe Municipal Utilities
35 S Paint St., Ste A
Cillicothe, OH 45601

Chris Deck
241 Chillicothe Street
Hamden, OH 45634

Chris Neading
4205 Nafzger Dr
Columbus, OH 43230

Chris  Noah
4847 Kernan Rd
Midland, OH 45148

Chrisheena  Phoenix
618 Strand Lane
Cincinnati, OH 45232

Christian  Lara-Ensslin
6095 Catalina Dr
Unit 1211
North Myrtle Beach, SC 29582

Chris  P  Ladue
9541 Hawley Ct
Centerville, OH 45458

Chrisman H20
1020 E Market St
Washington CTHS, OH 43160

Christian  Martino
118 Olde Well Loop
Wilmington, NC 28411

Chris  Sanson
5017 Shannon Dr
Apt 18
Cross Lanes, WV 25313

Christ  Hopital
2139 Auburn Ave
Cincinnati, OH 45219

Christian  Pugh
340 Jones Rd
Chillicothe, OH 45601

Chris  Sparks
678 E Hopocan Ave
Barberton, OH 44203

Christel  Roberts
350 W 2nd St
Paris, KY 40361

Christian  V.  Wolfe
212 Francis Mill Rd.
Windsor, NC 27983

Chris  Swaro
9825 Moore Road
Glouster, OH 45732

Christel  Seaman
141 Spruce Ln
West Union, OH 45693

Christie  Conrad
2234 Hoch Dr
Cuyahoga Falls, OH 44221

Chris  Thomas
8309 Burns Ave Apt 3
Cincinnati, OH 45216

Christella  Suite
Po Box 205
Supply, NC 28462

Christie  Kerby
621 N Woodlawn Ave
Lima, OH 45805

Chris  Webb
1799 Aggie Rd
Columbus, OH 43223

Christi  Hounshell
920 Central Ave
Newport, KY 41071

Christie  Mcginnis
634 Creek Trace Rd
Alexandria, KY 41001

Chris  White
79 Hearld Lane
Greenup, KY 41144

Christiaan  Vanorsdale
44 Woodstock Drive
Fairfield, OH 45014

Christin  Krug

Chris  York
6708 St Rt 5
Ashland, KY 41102

Christian  Heintzelman
2000 Regency Manor Cir
Columbus, OH 43207

Christin  Vanorder
5423 Meadow Grove Drive
Grove City, OH 43123

Christina Annon
7794 Cove Road
Bainbridge, OH 45612

Christina Elliott
PO Box 411
Pecks Mill, WV 25547

Christina Lusk
121 North Market St
Saint Clairsville, OH 43950

Christina Bartels
5051 W State Road 234
New Castle, IN 47362

Christina Green
104 Cavalcade Ln Sw
Pataskala, OH 43062

Christina Lynn Cox
P.O. Box 99
McDermott, OH 45652

Christina Bolding
183 Garfield Ave
London, OH 43140

Christina Grogg
2503 Beverly
Parkersburg, WV 26101

Christina Mackey
608 20th St
Vienna, WV 26105

Christina Boyd
723 S 9th St
Ironton, OH 45638

Christina Hall
224 Mcauthur Way
Greenfield, OH 45123

Christina Malkuian
1108 Orchard
Toledo, OH 43609

Christina Carcich
701 13th Ave S.
Unit 505
Myrtle Beach, SC 29577

Christina Hall
1920 Cleveland Rd W
Huron, OH 44839

Christina Marie Searls
390 White Road
Julian, WV 25529

Christina Caruso
6413 Timberhill
Cincinnati, OH 45233

Christina Harold
1355 Western Ave
Chillicothe, OH 45601

Christina Maxie
273 Greenlawn Road
Vanceburg, KY 41179

Christina Cervantes
111 School Ave
Carlisle, KY 40311

Christina Huffman
1225 7th Ave
Charleston, WV 25302

Christina Mcgee
1378 Whetstone Rd
Bainbridge, OH 45612

Christina Coyle
5500 E Broad St
Columbus, OH 43213

Christina Humphries
313 Kennedy Heights
Carlisle, KY 40311

Christina Mcgraw
3534 Pleasant Ave
Portsmouth, OH 45662

Christina Dotson
6533 Old St Rt 32
Peebles, OH 45660

Christina Kaschalk
4534 Lake Rd East #35
Geneva, OH 44041

Christina Mobley
10945 Meadow Lake Dr
Indianapolis, IN 46229

Christina  Moore
1624 Linden Ave
Portsmouth, OH 45662

Christina  Woodgeard
4518 Limerick Rd
Jackson, OH 45640

Christine  Fertig
1514 Queenstown Rd
Kent, OH 44240

Christina  Neu
109 E Main St
P O Box 101
Russellville, OH 45168

Christina  Yearwood
1010 13th St
Portsmouth, OH 45662

Christine  Howard
125 E Prospect St
Fairport Harbor, OH 44077

Christina  Notario
4354 Commonwealth Ave
Toledo, OH 43612

Christina  Zornes
226 W Warren St
Bucyrus, OH 44820

Christine  Insadowski
673 Philip Ave
Akron, OH 44305

Christina  Pabst
986 Massieville
Chillicothe, OH 45601

Christine  Blaha
323 Spring Valley Dr
Granville, OH 43023

Christine  Jarvis
1309 South Delaware Ave
Wellston, OH 45692

Christina  Smith
1166 Sir George Circle
Virginia Beach, VA 23452

Christine  Bowen
812 Allison Dr
Columbus, OH 43207

Christine  Kennedy
285 Channelwood Cir
Akron, OH 44307

Christina  Stuck
3337 Whispering Tree Drive
Amelia, OH 45102

Christine  Capozzi
1374 S High Street
Columbus, OH 43207

Christine  Madden
428 Narrow Shore Rd.
Aydlett, NC 27916

Christina  Vance
6988 Chenoweth Fork Rd
Piketon, OH 45661

Christine  Carney
107 North Belle Vista Ave
Youngstown, OH 44509

Christine  Marshall
9344 Ravensworth Court
Mechanicsville, VA 23116

Christina  Vanover
368 E 7th Street
Chillicothe, OH 45601

Christine  Daugherty
56 Sivon Dr
Painesville, OH 44077

Christine  Mcclellan
512 Cresent
Troy, OH 45373

Christina  Wilson
Rr1 Box 165a
Cairo, WV 26337

Christine  Evans
1409  Franklin Ave
Portsmouth, OH 45662

Christine  Miller
9116 Constitution Ave
Orient, OH 43146

Christine Mobley
10945 Meadow Lake Dr
Indianapolis, IN 46229

Christine Ross
30301 Racetrack Road
Melfa, VA 23410

Christopher Ashby
12037 Lake Ave
Lakewood, OH 44107

Christine Monday
1413 Fayette Pike
Montgomery, WV 25136

Christine Royster
1637 N St Rt 559
Woodstock, OH 43084

Christopher Baley
7377 Ford Dr
Mentor, OH 44060

Christine Monroe
1906 Savannah Way
Cincinnati, OH 45224

Christine Schmidt
C/O Gene Schmidt
Cleves, OH 45002

Christopher Beaucham
1659 Clemson Circle
Cincinnati, OH 45255

Christine Moore
Po Box 259
121 Hickory St
Zleski, OH 45698

Christine Schulze
850 Crawford Parkway
#5314
Portsmouth, VA 23704

Christopher Bennett
37 S Elm Ct.
Newport News, VA 23608

Christine Oblander
2841 Munding Dr
Oregon, OH 43616

Christine Smith
2916 Logan Elm
Circleville, OH 43113

Christopher Blevins
888 George Hollow Rd
Waverly, OH 45690

Christine Pierce
616 S Main St
Shreve, OH 44676

Christine Wartenburg
564 Gallatin St
Saint Albans, WV 25177

Christopher Bogan
415 N Fourth St
Tipp City, OH 45371

Christine Reed
C/O Shirley Golden
Miamisburg, OH 45342

Christine Wynn
2771 Simmons Rd
Chillicothe, OH 45601

Christopher Brill
1271 Deer Rapids Rd
Strasburg, VA 22657

Christine Rise
2514 Kanawha State Forest Dr
Charleston, WV 25314

Christol Jethrow
425 Southern Blvd
Warren, OH 44485

Christopher Carrick

Christine Rodgers
221 S Market St
Girard, OH 44420

Christopher Aliemenious
1800 N Mccord Rd
Toledo, OH 43615

Christopher Chambliss
11395 St Rt 104
Lot #2
Lucasville, OH 45648

Christopher Chase
181 Crestview Dr.
Elyria, OH 44035

Christopher Elkins
255 Ann Drive
Gallipolis, OH 45631

Christopher Henderson
3099 Baylor St
Woodbridge, VA 22193

Christopher Coker
4121 Sleepy Hollow Rd.
Annandale, VA 22003

Christopher Finkel
349 Olde Ridenour Rd
Gahanna, OH 43230

Christopher Hilding
340 S Reynolds Rd
#168
Toledo, OH 43615

Christopher Cosner
1490 Sandalwood Pl
Columbus, OH 43229

Christopher Goodin
2729 Merrittview Lane
Cincinnati, OH 45231

Christopher Horn
2069 Rose Ave
Cridersville, OH 45806

Christopher D. Cain
703 East Main Street
Aulander, NC 27805

Christopher Granger
3965 Karl Rd
Columbus, OH 43224

Christopher Hout
228 N Ogden Ave
Columbus, OH 43204

Christopher Davis
100 Wehe Terrace
Pomeroy, OH 45769

Christopher Griffith
130 E 21st St
Dover, OH 44622

Christopher Howell
251 Cliff Street
Ironton, OH 45638

Christopher Dennison
6955 London Groveport Rd
Grove City, OH 43123

Christopher Haas
2009 Hornes Lake Road
Williamsburg, VA 23185

Christopher Howell
250 Oliver St
Saint Albans, WV 25177

Christopher Devaughn
15 Whittingham Circle
Sterling, VA 20165

Christopher Hafner

Christopher Hutchinson
3417 Rock Wood Rd
Ashland, KY 41102

Christopher East
944 lima ave
Findlay, OH 45840

Christopher Hall
1163 Startrail Lane
Johns Island, SC 29455

Christopher Irwin
2571 Greenview Dr
Uniontown, OH 44685

Christopher Edwards
588 E. Mitchell Ave
Apt.3
St. Bernard, OH 45217

Christopher Hawthorne
408 N Cotton St
Bonifay, FL 32425

Christopher Jablon
41 N Terrace Ave
Columbus, OH 43204

Christopher Johnson
79 South Preston St.
P.O. Box 432
Wheelersburg, OH 45694

Christopher Lyons
412 Bibby St
Charleston, WV 25301

Christopher Mckinley
1212 Piketon Rd
Piketon, OH 45661

Christopher Johnson
129 Academy Heights Rd.
Kinston, NC 28504

Christopher M Edwards
103 Elm Street
Struthers, OH 44471

Christopher Mercer
1604 Michaelis Rd.
Marietta, OH 45750

Christopher Jolly
4809 Farhills Ave Apt. D1
Kettering, OH 45429

Christopher Markferding
515 Tree Top Lane
Myrtle Beach, SC 29575

Christopher Mericle
1301 High St
Fort Wayne, IN 46808

Christopher Kennedy
1829 Section Road Apt 4
Cincinnati, OH 45237

Christopher Martin
4736 Wedgefield Drive
Wilmington, NC 28412

Christopher Mesenburg
2303 Wells Rd
Collins, OH 44826

Christopher Knicely
798 E. Mound St
Columbus, OH 43205

Christopher Mason
8 Funston Lane
Cincinnati, OH 45218

Christopher Mize
8814 Curran Point Ct
Powell, OH 43065

Christopher Kuehl
4048 Columbia St
Hilliard, OH 43026

Christopher Maynard
84 Chiefs Cove Rd
Bainbridge, OH 45612-9035

Christopher Morgan
2115 Vinton Ave
Portsmouth, OH 45662

Christopher Landis
1762 Quail Meadow Drive
Lancaster, OH 43130

Christopher Mccauslin
2270 Howey Rd
Columbus, OH 43211

Christopher Mullins
2665 Five Points Road
Jackson, OH 45640

Christopher Lauer
4000 Golden Age Drive
Batavia, OH 45103

Christopher Mccoy
1414 16th St
Portsmouth, OH 45662

Christopher Murphy
1919 Mt Vernon Dr
Ft Wright, KY 41011

Christopher Long
4219 Milli Kin Dr
Liberty Township, OH 45011

Christopher McFalls
420 S G Street
Hamilton, OH 45013

Christopher Myers
123S Cassinham Rd
Columbus, OH 43209

Christopher Oppy
8502 Green Street
Wheelersburg, OH 45694

Christopher Smead
3420 Lytle Rd
Waynesville, OH 45068

Christopher Van Atta
5316 Hillgrove Ave
Dayton, OH 45415

Christopher Orr
925 Whitehurst Ld Rd
Virginia Beach, VA 23464

Christopher Smith
318 Lasley Steet
Pomeroy, OH 45769

Christopher W. Velvin
5168 Hwy. 35
Conway, NC 27820

Christopher Persons
14 Evans Grove Rd
Poquoson, VA 23662

Christopher Smitherman
1208 Columbus Circle
APT C
Wilmington, NC 28403

Christopher Wagner
189 Randolph St Apt C
Ashville, OH 43103

Christopher Poplar
6410 Sutler Store Ct
Centreville, VA 20121

Christopher Stamper
1709 Naselle Lane
Richmond, VA 23228

Christopher Walker
603 Fairview Ave
West Portsmouth, OH 45663

Christopher Potts
150 N Pleasant Valley Ave
Riverside, OH 45404

Christopher Stier
9673 Eaddy Lane
Murrells Inlet, SC 29576

Christopher Wallace
1063 28th St.
Portsmouth, OH 45662

Christopher Quinn
4739 Douglas
Toledo, OH 43613

Christopher Swain
1581 Harris Rd
Piketon, OH 45661

Christopher Warner
26 Eastgate Ave
West Jefferson, OH 43162

Christopher R Petrus
2599 Crestwell Place
Kettering, OH 45420

Christopher Tantillo
617 Brooke St
Newport News, VA 23605

Christopher Wietrzykowski
3920 Burton Ave
Toledo, OH 43612-0202

Christopher Reed
1100 Hillridge Rd
Reynoldsburg, OH 43068

Christopher Thomas
3 Mount Hope Rd
Otway, OH 45657

Christopher Williamson
5180 S The Farm Rd
Rushville, IN 46173

Christopher Shoop
27 N. Pohlman
Chillicothe, OH 45601

Christopher Ulrich
522 East Butler Street
Bryan, OH 43506

Christopher Wilson
3326 Diana Reed Ct
Virginia Beach, VA 23452

Christopher Wolkowich
802 Fairfield Blvd
Hampton, VA 23669

Chrystal Alger
285 Sea Turtle Dr
Myrtle Beach, SC 29588

Cincinnati Bell
PO Box 748003
Cincinnati, OH 45274

Christopher Young
133 W Sumner
Arlington, OH 45814

Chubb Group of Insurance Companies
15 Mountain View Road
Warren, NJ 07059

Cincinnati Bell Technology Solution
1507 Solutions Center
Chicago, IL 60677-1005

Christopher Zmudzinski
13445 Roachton Rd #4
Perrysburg, OH 43551

Chuck Junior
80 Miller St
Centerburg, OH 43011

Cindy Boltenhouse
835 Blue Lick Rd
Londonderry, OH 45647

Christpher Steele
1069 E 18th Ave
Columbus, OH 43211

Chuk Li
8589 Signal Hill Rd
Manassas, VA 20110

Cindy Elbert Insurance Service
15182 N 75th Avenue Ste 100
Peoria, AZ 85381

Christy Baughman
9319 State Route 664 N
Logan, OH 43138

Chycora Jenkins
2006 Baltimore Ave
Cincinnati, OH 45225

Cindy Green
463 Euton Rd.
McDermott, OH 45652

Christy Biehl
16040 St Rt 550
Fleming, OH 45729

Ciara Davis
2309 Bay Ave
Hampton, VA 23661

Cindy Mccoy
983 Loretta Ave
Columbus, OH 43211

Christy Buzzard
3672 Hollowcrest Ave
Columbus, OH 43223

Cicily Dunton
19479 Ridge Ave
PO Box 883
Melfa, VA 23410

Cindy Minney
5549 Auburn Ave
Sciotoville, OH 45662

Christy McCoy
P.O. Box 403
Portsmouth, OH 45662

Ciera Huddleston
157 Royal Mall Drive
Niles, OH 44446

Cindy Ryder
225 1/2 E 5th St
Marysville, OH 43040

Christy Yonek
218 E. Cherry St
Liberty Center, OH 43532

Cincinnati Bell
PO Box 748003
Cincinnati, OH 45274-8003

Cindy Smith
4982 New Haven Road
Tiro, OH 44887

Cindy Smith
3045 Bells Run Rd
Newport, OH 45768

City Dust Control
500 South 11th Street
Toledo, OH 43604-8602

City of Dayton - Water
101 W 3rd Street
Dayton, OH 45402

Cindy Snyder
5702 Angola Rd
Toledo, OH 43615

City of Bucyrus Utilities Dept
PO Box 390
PO Box 390
Bucyrus, OH 44820

City of Dayton, OH Safelight Phot E
PO BOX 10700
Dayton, OH 45402

Cindy Stratton
6936 Beechmont Ave
Cincinnati, OH 45230

City of Chesapeake
Barbara O Carraway, Treasurer
PO Box 16495
Chesapeake, VA 23328

City of East Cleveland
PO Box 742503
Cincinnati, OH 45274-2503

Cindy Taylor
585 Andren Ct
Hamilton, OH 45013

City of Clinton
Po Box 199
Clinton, NC 28329-0199

City of Findlay
318 Dorney Plaza
Room 313
Findlay, OH 45840

Cindy Wellman
1036 23 Rd St
Portsmouth, OH 45662

City of Columbus
PO Box 76731
Cleveland, OH 44101

City of Gallipolis
PO BOX 339
Gallipolis, OH 45631

Cintas Fire Protection
PO Box 636525
CIncinnati, OH 45263-6525

City of Columbus, Ohio
Parking Violations Bureau
2700 Impound Lot Road
Columbus, OH 43207-1891

City of Georgetown
PO Drawer 939
Georgetown, SC 29442

Cisco Systems Capital Corporation
PO Box742927
Los Angeles, CA 90074-2927

City of Conway
PO Box 1507
Conway, SC 29528-1507

City of Huron
417 Main Street
Huron, OH 44839

Cisco WebEx, LLC
16720 Collections Center Drive
Chicago, IL 60693

City of Crescent Spring
739 Buttermilk Pike
Crescent Springs, KY 41017

City of Jackson Utilites Departmen
199 Portsmouth St.
Jackson, OH 45640

Citrix
File 50264
Los Angeles, CA 90074-0264

City of Dayton
PO Box 740575
Cincinnati, OH 45263-0575

City of Kinston
PO Box 3049
Kinston, NC 28502-3049

City of Lima
PO Box 183199
Lima, OH 43218-3199

City of Springfield Utility
76 East High Street
Springfield, OH 45502-1214

Clara Anderson
1241 E Bancroft St
Toledo, OH 43608

City of Marietta
PO Box 774
Marietta, OH 45750

City of Toledo
Department of Public Utilites
Ohio Building
Toledo, OH 43667-0001

Clara Belle Schmidt
15110 Kimberly Rd
Nelsonville, OH 45764

City of New Bern
P.O. Box 1710
New Bern, NC 28563

City of Toledo
Dept of Public Utilities
42 Madison Ave Suite 100
Toledo, OH 43667-0001

Clara Blevins
1159 Merkle Ave
Marion, OH 43302

City of New Philadelphia
150 East High Ave Suite 015
New Philadelphia, OH 44663

City of Toledo-Dept Public Util
Ohio Building
420 Madison Avenue Suite 100
Toledo, OH 46337-0001

Clara Campany
588 Kaler Ave
Bucyrus, OH 44820

City of New Philadelphia
Water Office
150 East High Ave - Suite 015
New Philadelphia, OH 44663

City of Trotwood, Ohio
PO Box 76732
Cleveland, OH 44101-6500

Clara Carlson
9802 Wrightstown Rd
Amesville, OH 45711

City of Parkersburg
One Government Square
PO Box 1627
Parkersburg, WV 26102

City of Wilmington
Attn: Tax Collector
PO Box 1810
Wilmington, NC 28402

Clara Collins
4118 Langland St 3
Cincinnati, OH 45223

City of Portsmouth
801 Crawford Street
Portsmouth, VA 23704

Clabe Tuttle
2917 Salem Cave Rd
Beaver, OH 45613

Clara Francis
C/O Pam Zeisler
Chillicothe, OH 45601

City of Richmond
PO Box 26060
Richmond, VA 23274-0001

Claddis Rucker
C/O Lonnie Rucker
Cincinnati, OH 45211

Clara Isaacs
1203 Schervier Ct
Dayton, OH 45458

City of Springfield
76 East High Street
Springfield, OH 45502

Clair Burch
459 Nurad Road
Athens, OH 45701

Clara Lowry
2500 Kemper Lane
Cincinnati, OH 45203

Clara Mae Griffith
113 Mocking Bird Lane
Carlisle, KY 40311

Clara Reigelsterger
2147 Sunset Ave
Springfield, OH 45505

Clarabelle Ulichney
123 Beal Rd
Athens, OH 45701

Clara Mahler
2820 Greenacre Dr
Findlay, OH 45840

Clara Robinson
232 Tree Mile Rd
Henderson, WV 25106

Clare Fisher
161 Church St
Chillicothe, OH 45601

Clara Mayhugh
32 Lucy Run Rd
Amelia, OH 45102

Clara Smith
6154 Berauer
Cincinnati, OH 45248

Claren Walter
18800 Township Rd 167
Vanlue, OH 45890

Clara Mccoffin
920 Thurber Dr W
Columbus, OH 43215

Clara Story
5594 Venus Lane
Fairfield, OH 45014

Clarence Barzelton
2171 Harrison Ave
Cincinnati, OH 45211

Clara Mccoon
5854 Bryson St
Cincinnati, OH 45230

Clara Stringer
187 E Second Street
Chillicothe, OH 45601

Clarence Bayer
14159 E Township Rd
Attica, OH 44807

Clara Messer
5531 4th St
Portsmouth, OH 45662

Clara Tracey
2375 Arch Hill Road
Zanesville, OH 43701

Clarence Bishop
348 Cheyeene Way
Reynoldsburg, OH 43068

Clara Mitchell
1338 Columbia Ave
Middletown, OH 45042

Clara Wilker
1301 Myers Rd
Celina, OH 45822

Clarence Bowling
2687 Lower Twin Creek
Blue Creek, OH 45616

Clara Perkinson
12122 Longstraw Dr
Indianapolis, IN 46236

Clara Wilson
1408 42nd St
Parkersburg, WV 26104

Clarence Brown
1394 Perice Hollow Rd
Norwalk, OH 44857

Clara Pitts
504 W Washington St
Nelsonville, OH 45764

Clara Young
148 W Parkwood Dr
Dayton, OH 45405

Clarence Brown
C/O Brent Donohoe
New Holland, OH 43145-0194

Clarence Canterberry
310 Mulberry St
Ravenswood, WV 26164

Clarence Martin
200 S Market St
Wooster, OH 44691

Clarence Requardt
808 W 33rd St
Latonia, KY 41015

Clarence Cole
3920 Astor Ave
Columbus, OH 43227

Clarence Mason
8315 Charleston Road
Point Pleasant, WV 25550

Clarence Robinson
3450 Stratmore
Youngstown, OH 44511

Clarence Davis
520 Niagra Ave
Dayton, OH 45405

Clarence Mcbroom
C/O Denise Mcbroom
Columbus, OH 45309

Clarence Russell
1480 Riverton Ct E
Columbus, OH 43232

Clarence Dawson
734 East Ave
Akron, OH 44320

Clarence Mcintyre
6100 Marathon Edenton Rd
Blanchester, OH 45107

Clarence Sams
8348 New England Rd
Stewart, OH 45778

Clarence Gesselman
407 Mcclain Ave
Greenfield, OH 45123

Clarence Moorer
8100 N Main St
Dayton, OH 45415

Clarence Tackett
523 Germany Rd
Lucasville, OH 45648

Clarence Goode
C/O Jacqueline Floyd
Cincinnati, OH 45240

Clarence Newman
2753 Big Walnut Dr
Groveport, OH 43125

Clarence Turner
528 Dayton Parkway
Dayton, OH 45406

Clarence Hutson
101 Prospect Ave West
Cleveland, OH 44115

Clarence Norris
PO Box 115
Friendship, OH 45630

Clarence Wells
603 Buckner St
Erlanger, KY 41018

Clarence Judd
1960 Faycrest Dr
Cincinnati, OH 45238

Clarence Pickel
5454 Waterville Swanton Rd
Swanton, OH 43558

Clarence Wood
5933 Marietta Rd
Chillicothe, OH 45601

Clarence Long
428 Mcnamer Brown Rd
Lucasville, OH 45648

Clarence Plummer
74 Honeysuckle Ln
Jackson, OH 45640

Clarence Zimmerman
1615 West Kemper Rd
Columbus, OH 43240

Claribel Wood
435 E Main St
Bainbridge, OH 45612

Clark Ritchwood
510 Hollencamp Ave
Dayton, OH 45417

Claude Elliott
P.O. Box 687
Gallatin Gateway, MT 59730

Clarice Kovach
19373 Greens Run Rd
Glouster, OH 45732

Claud Bell
452 Harriet Street
Dayton, OH 45417

Claude Gene Hatmaker
7483 Hurlinshem Lane
Maineville, OH 45039

Clarice Kovach
19373 Green Run Rd
Glouster, OH 45732

Clauda Smith
2259 Ontario St
Columbus, OH 43211

Claude Hobbs
2520 Valleydrive
Point Pleasant, WV 25550

Clarice Lawson
9027 Columbia Rd
Olmsted Falls, OH 44138

Claude Alexander
4010 Egert Ave
Cincinnati, OH 45220

Claude Hudman
184 Paxton Rd
Gallipolis, OH 45631

Clarice Murry
212 Ross St
Uhrichsville, OH 44683

Claude Bentley
64575 Woodgeard Rd
Creola, OH 45622

Claude Ramey
C/O Jackie Lattimore
Cincinnati, OH 45231

Clarice Nicholson
505 S Chillicothe Rd
Aurora, OH 44202

Claude Brammer
613 Euclid Ave
Napoleon, OH 43545

Claude Walker
2003 Veterans Blvd
Georgetown, OH 45121

Clarissa Gates
2367 Mayfair Road
Dayton, OH 45405

Claude Buchanan
2615 Fairfax Ct Nw
Canton, OH 44708

Claude Watts
9237 Erie Circle
West Chester, OH 45069

Clark Hicks
1169 Bryden Rd
Columbus, OH 43205

Claude Chattams
PO Box 752066
Dayton, OH 45475

Claudette Dixon
1235 Briarcliff Rd
Reynoldsburg, OH 43068

Clark Leeth
30 Van Deman St
Washington Court House, OH 43160

Claude Denson
1642 California Ave
Cincinnati, OH 45237

Claudette Ellison
10868 Carnegie Dr
Forest Park, OH 45240

Claudette  Hartman
8031 Tower
Wadsworth, OH 44281

Clay  Reed
512 Cresent
Troy, OH 45373

Cleady  Myers
1394 Clio Road
Clendenin, WV 25045-8094

Claudette  Roberson
2037 Dallas Ave
Cincinnati, OH 45239

Clayborn  Chinn
3908 Hazel Ave
Norwood, OH 45212

Cleanna  Hawthorne
4777 Cornell Street
Springfield, OH 45503

Claudia  M.  Rudisill
33 Emily Street
Gates, NC 27937

Clayton  B  Carter
4032 N. Main St
Dayton, OH 45405

Cledis  Beard
4245 Wolf Rd
Dayton, OH 45416

Claudia  Skinner
1851 State Route 325 N
Bidwell, OH 45614

Clayton  Black
13980 Azalea Dr
Newton Falls, OH 44444

Cledith  Leonard
106 Allen Court
Tornado, WV 25202

Claudia  Trull
2962 Old Home Rd
Akron, OH 44312

Clayton  Clatterbuck
976 SR 555
Little Hocking, OH 45742

Clem  Riggs
C/O Joyce Ezell
Cincinnati, OH 45255

Claudia  Wysong
2146 Grant Ave
Saint Albans, WV 25177

Clayton  Crider
1 Country Lane
Brookville, OH 45309

Clemmie  Phillips
4125 Odema Dr
Lima, OH 45806

Claudine  Cobb
140 Old County Line Rd
Westerville, OH 43081

Clayton  F  Finken
6538 N Pasadena Drive
Oak Harbor, OH 43449

Cleo  Bayles
5120 Wakefield
Fairborn, OH 45324

Claudine  Nofziger
C/O Ryan Nofziger
Wauseon, OH 43567

Clayton  Gilvin
C/O Mary Gilvin
Mount Sterling, KY 40353

Cleo  Garthee
1817 Ohio River Rd
Greenup, KY 41144

Clay  M  Doles
715 S Main St
Baltimore, OH 43105

Clayton  Queen
PO Box 267
Albany, OH 45710

Cleotis  Cobb
910 Martin Luther King Blvd Sw
Warren, OH 44485

Clerga Siebert
1650 State Hwy 28
Loveland, OH 45140

Clermont County
Location 00515
Cincinnati, OH 45264-0001

Cleta Berry
400 Barks Rd W
Marion, OH 43302

Cletis Hicks
107 Miller Dr
Ripley, WV 25271

Cleveland Manning
1435 Vance St
Toledo, OH 43607

Cleveland Mcneil
1560 Rudd St
Akron, OH 44307

CLIA Laboratory Program
PO Box 530882
Atlanta, GA 30353-0882

Clientell Inc.
119 N. Patterson St.
P.O. Box 1885
Valdosta, GA 31603

Clifford Brown
462 Stanley St
Chillicothe, OH 45601

Clifford Heck
9643 Lewis Ave
Temperance, MI 48182

Clifford Jefferson
10098 Big Bear Creek
Lucasville, OH 45648

Clifford Khlem
2117 Reeves Rd Ne
Warren, OH 44483

Clifford Leslie
14100 Lakeshore Blvd
Apt 710
Cleveland, OH 44110

Clifford Maddox
192 Hardscrabble Rd
West Portsmouth, OH 45663

Clifford May
304 S Cherry St
Troy, OH 45373

Clifford Messer
1009 N. Maple St.
Rushville, IN 46173

Clifford Mollenkopf
340 Hopley Ave
Bucyrus, OH 44820

Clifford Montgomery
8930 Monsanto Dr
Cincinnati, OH 45231

Clifford Padmore
1431 Marion Dr Ln
Columbus, OH 43207

Clifford Runyon
2840 Whiskey Run Rd.
Chillicothe, OH 45601

Clifford Smith
320 Louisiana Ave
Elyria, OH 44035

Clifford Stiverson
25 Timber Ridge
Pickerington, OH 43147

Clifford Stone
628 Newberry Hollow
South Shore, KY 41175

Clifford Studt
2374 Kemper Ln
Cincinnati, OH 45206

Clifford Willett
127 State St
Gallipolis, OH 45631

Clifton Black
515 Martin Luther King Dr
Cincinnati, OH 45229

Clifton Fouty
242 Sour Run Rd
Jackson, OH 45640

Clifton Graffenreed
6021 Andover Blvd
Garfield Heights, OH 44125

Clive Nicholson
3333 Glendale Av
Toledo, OH 43614

Clyde Adams
3086 State Hwy 160
Gallipolis, OH 45631-8409

Clifton Kelly
3186 Bonnie Villa Ln
Beavercreek, OH 45431

Clode Holland
620 Chandler Drive
Trotwood, OH 45426

Clyde Bradford
2225 Henrycamp Rd
Saint Marys, WV 26170

Clifton Terry
C/O Terry Ricky
Columbus, OH 43211

Cloia Gabbard
512 Hanna Ave
Loveland, OH 45140

Clyde Fish
20 Crayon St
Tiffin, OH 44883

Clinton Combs
1317 Vernon St
Gloucester, VA 23062

Cloid Horne
900 Pirate Drive
Wheelersburg, OH 45694

Clyde Fisher
2505 Grand Blvd
Hamilton, OH 45011

Clinton Cook
207 E 3rd St
Waverly, OH 45690

Cloie Kiser
2312 Harrison Ave
Saint Albans, WV 25177

Clyde Holmes
C/O Jim Holmes
Columbus, OH 43229

Clinton Long
9256 St Rt 41 Nw
Washington Court House, OH 43160

Clotean Copper
142 University Dr
Chillicothe, OH 45601

Clyde Knell
852 Clarksburg Rd
Vanceburg, KY 41179

Clinton Puckett
5560 Westwood Northern Bl
Cincinnati, OH 45248

Clotee Wright
379 Midland Ave
Columbus, OH 43223

Clyde Loop
1628 4th Street
Portsmouth, OH 45662

Clinton Vance
202 Superior St
Oakwood, OH 45873

Clover Hutchinson
5407 Hoover Ave
Dayton, OH 45417

Clyde Maynard
5157 Fairland Road
Columbus, OH 43207

Clinton Voelm
128 12th Street Nw
Strasburg, OH 44680

Clovis Copley
43 Township Rd 1079
Chesapeake, OH 45619

Clyde Mckeown
9001 Portage Pointe Dr
Streetsboro, OH 44241

Clyde Pasko
83 Poplar Flat
West Union, OH 45693

Clyde Rodgers
1106 Ginger Hill Rd
Chillicothe, OH 45601

Clyde Shaw
3582 County Road 217
Marengo, OH 43334

Clyde Stracola
5469 St Rt 45
Bristolville, OH 44402

Clyde Swindle
7325 Briarwood Dr
Talbott, TN 37877

Clydetta L Miller
2747 Henley Comstock
Otway, OH 45657

Clythie Rodgers
563 Colony Park Dr
Tallmadge, OH 44278

CNR Auto
8432 W. Central Ave #13
Sylvania, OH 43560

Coastal Carrier Moving & Storage Co.
312 Raleigh Street
Suite #8
Wilmington, NC 28412

Cody Boylen
3402 Broad Street
Parkersburg, WV 26101

Cody Brown
3385 Patten Mills Rd
Cutler, OH 45724

Cody Bryer
9201 Augsburger Rd
Bluffton, OH 45817

Cody Caron
P O Box 647
Waverly, OH 45690

Cody Compton
45 Bond Road
Minford, OH 45653

Cody Compton
1620 Harrisonville Ave
Portsmouth, OH 45662

Cody Gula
3719 Nine Mile Road
Cincinnati, OH 45255

Cody Irick
14 Forsythia Avenue
Dansville, WV 26142

Cody Jeffrey
1449 Rosedale Drive
St. Albans, WV 25177

Cody King
69 Prospect Street
Chillicothe, OH 45601

Cody Kuebler
6 Union Street Po Box 141
Bloomingburg, OH 43106

Cody Matte
307 W Sugar St
Lima, OH 45806

Cody Spires
Po Box 286
Russellville, OH 45168

Cody Wycuff
14121 Buckland Holden Road
Wapakoneta, OH 45895

Coffey's Towing
1541 South Broadway St.
Dayton, OH 45408

Cole Carpenter
309 Elizabeth Street
Nelsonville, OH 45764

Cole Darche
2848 W Crove Drive
Greenfield, IN 46140

Cole Swick
190 Crestview Dr
Johnstown, OH 43031

Cole Thompson
16660 Comm. Point Rd
Circleville, OH 43113

Colleen Socha
94 East 208th Street
Euclid, OH 44123

Colton McCann
3312 W Ky 10
Tollesboro, KY 41189

Coletta Beresford
5413 Carthage Ave
Cincinnati, OH 45212

Colleen Wesley
6814 E Plum St
Cincinnati, OH 45244

Colton Wagener
C/O Ciera Huffman
Hamden, OH 45634

Colette Jones
3271 Falk Ct
Groveport, OH 43125

Collingwood Water Co
710 Berdan Ave
Toledo, OH 43610

Columbia Business Forms
P.O. Box 1329
Columbia, SC 29202

Colin Baney
536 Graceway
Rossford, OH 43460

Colorado Love
3319 Jacklin Dr
Pickerington, OH 43147

COLUMBIA GAS
PO BOX 742510
Cincinnati, OH 45274-2510

Colin Cracknell
816 Dunoway Ct
Myrtle Beach, SC 29579

Colt Wynn
1902 Rocky Point Rd
Fleming, OH 45729

Columbia Gas
P.O. Box 742510
Cincinnati, OH 45274-2510

Collection Auto Group
28450 Lorain Road
North Olmsted, OH 44070

Colten Dunhoft
C/O Shaw, Kristen
Burlington, KY 41005

Columbia Gas of Ohio
Po Box 742510
Cincinnati, OH 45274-2510

Colleen Brammer
C/O Lyle Brammer
Waverly, WV 26184

Colton Elrich

Columbia Gas of Ohio
PO Box 742512
Cincinnati, OH 45274-2512

Colleen Mcdaniel
223 Saint Anthonys Place
Waverly, OH 45690-1282

Colton Jordan
3166 Walnut Street
Portsmouth, OH 45662

Columbia Gas of Ohio
PO Box 742515
Cincinnati, OH 45274-2515

Colleen Mcmillan
139 Saint Clair Ave
New Philadelphia, OH 44663

Colton L Carr
4776 State Route 41 Sw
Washington Court House, OH 43160

Columbia Gas of Ohio
PO Box 742514
Cincinnati, OH 45274-2514

Columbia Gas of Ohio
PO Box 742513
Cincinnati, OH 45274-2513

Comer Biggums
914 12Th St Ne
Canton, OH 44714

Concepcion Escalante
640 E Holmes St
Deshler, OH 43516

Columbia Gas of Virginia
PO Box 742529
Cincinnati, OH 45274-2529

Community Care Ambulance
115 East 24th Street
Ashtabula, OH 44004-3417

Confidential Material Destruction In
PO Box 292062
Kettering, OH 45429

Columbus Focus on Safety Program
PO Box 76731
Cleveland, OH 44101-6500

Community Care Hospice
200 R Gordon Dr
PO Box 123
Wilmington, OH 45177

Conna Mounts
1424 Park Ave
Portsmouth, OH 45662

Columbus Gas
P.O. Box 742510
Cincinnati, OH 45274-2510

Community Care On Wheels
60 Kauffmans Creek
Clinton, OH 44216

Connie Bauman
67 York Ct
Washington Court House, OH 43160

Columbus Photo Enforcement
Program Payment Center
PO Box 76731
Cleveland, Ohip 44101-0000

Community Markets
PO Box 1007
Findlay, OH 45839-1007

Connie Beum-Thomas
1093 Garden Rd
Columbus, OH 43224

Comcast
PO Box 3006
Southeastern, PA 19398-3006

Community Mercy Occupational Health & Co
PO Box 637428
Cincinnati, OH 45263-7428

Connie Biddle
C/O Ruth Weisman
Mt Olivet, KY 41064

Comcast Cable
PO Box 3006
Southeastern, PA 19398-3006

Complete Car Care
PO Box 47
Nelsonia, VA 23414

Connie Bryant
1437 9th Street
West Portsmouth, OH 45663

Comcast Communications
P.O. Box 3006
Southeastern, PA 19398-3006

Compuchecks.com
20 E Robert Pitt Dr
Monsey, NY 10952

Connie Bucher
214 Don St
Minerva, OH 44657

Comdata
P.O. Box 100647
Atlanta, GA 30384-0647

Concentra
PO Box 31420
Cleveland, OH 44131-0420

Connie Cade
716 N Front Street
Oak Hill, OH 45656

Connie Carr
16 Wooded Ridge Dr
Amelia, OH 45102

Connie Gray
1013 Drexel Ave
Marion, OH 43302

Connie Marcum
47239 Reibel Rd
Long Bottom, OH 45743

Connie Comer
4118 Teays Valley Road
Scott Depot, WV 25560

Connie Hansen
7634 Stahl Rd
Orient, OH 43146

Connie Mershon
949 Matthews Ave
Charleston, WV 25302

Connie Corrado
1 Audrich Square
Bellevue, OH 44811

Connie Hardway
1587 Elizabeth St
Belpre, OH 45714

Connie Nestor
5212 Massillon
North Canton, OH 44720

Connie Cummings
Rt 2 Box 100 2A
Hurricane, WV 25526

Connie Holland
1805 27th St
Portsmouth, OH 45662-2640

Connie Pennington
9120 W Broad St
Galloway, OH 43119

Connie Dettmer
C/O Randy Dettmer
Hudson, OH 44236

Connie Hughes
9018 KY 59
Vanceburg, KY 41179

Connie Pierce
129 N West Street
Po Box 494
Piketon, OH 45661

Connie Drum
41075 Novello Road
Caldwell, OH 43724

Connie Hupp
336 Wrights Rd.
Marietta, OH 45750

Connie Pretnar
10001 N Delmonte  Blvd
Streetsboro, OH 44241

Connie Duffield
5122 Dover Dr
Charleston, WV 25313

Connie Kerns
50 S High St
Logan, OH 43138

Connie Pryor
2317 E Home Rd
Springfield, OH 45503

Connie Ertel
710 Berry Rd
Winchester, OH 45697

Connie Lemaster
101 Evans St
New Matamoras, OH 45767

Connie Rice
6013 Stone Rd
Streetsboro, OH 44241

Connie Frabott
3125 Pelican Pointe
Columbus, OH 43231

Connie Lewis
C/O Jacquelyn Baker
Geneva, OH 44041

Connie Stapleton
1281 Pond Run Rd
Stout, OH 45684

Connie Stephens
3705 O'Bryan Street
Cincinnati, OH 45208

Constance Eastwood
3304 Rhodes Ave
Portsmouth, OH 45662

Constellation New Energy
14217 Collections Center Dr
Chicago, IL 60693

Connie Tedrow
304 Saddle Horn Rd
Charleston, WV 25304

Constance Goslin
17116 Us Highway 68
Mount Orab, OH 45154-8740

Consuela Speller
1523 Peabody Dr
Hampton, VA 23666

Connie Thomas
1440 Ginder Rd Nw
Lancaster, OH 43130

Constance Lyons
6672 Cypress Dr
North Olmsted, OH 44070

Conway Auto Parts
1412 Fourth Ave
Conway, SC 29526

Connor Johnquest
27 North Richview Ave
Youngstown, OH 44509

Constance Moore
1001 Clement Ave
Dayton, OH 45417

Conway Ford, Inc.
2393 HWY 501 West
Conway, SC 29526

Conrad Nagel
1170 Labold Ave
Sciotoville, OH 45662

Constance Solinsky
308 State St
Painesville, OH 44077

Conway Freytag
1014 Delaware Ave
Lima, OH 45801

Conrad Siat
526 Wilson Street
Washington Court House, OH 43160

Constance Stock
5225 Riviera Dr
Toledo, OH 43611

Cora Freiheit
113 Plaza Ct
Akron, OH 44312

Constance Barry
3987 Spicebush Ln
Canal Winchester, OH 43110

Constance Thompson
8441 Augusta Lane
Holland, OH 43528

Cora Garrett
964 Raymond St
Akron, OH 44307

Constance Buchanan
113 Fairdale Ave
Westerville, OH 43081

Constance Underhill
410 Circle Dr
London, OH 43140

Cora Hunsburger
5024 Potts Hill Rd
Bainbridge, OH 45612

Constance Couch
315 S Maple
Akron, OH 44302

Constellation New Energy
14217 Collections Center Drive
Chicago, IL 60693

Cora Hutchins
4070 Hamilton Mason Rd
Hamilton, OH 45011

Cora J Young
223 Skidmore Hollow Road
Lucasville, OH 45648

Cora Jackson
315 Roberts
Glencoe, KY 41046

Cora Keith
1931 Waltham Ave
Cincinnati, OH 45239

Cora Morris
575 S. Cleveland-Massillon Rd
Fairlawn, OH 44333

Cora Peck
208 Michigan St
Parkersburg, WV 26104

Cora Warner
419 Licking St
Falmouth, KY 41040

Cora Watters
3197 Hackleshin Rd
Peebles, OH 45660

Corban Collins
12861 Airhill Rd
Brookville, OH 45309

Corde Williams
101 Mills Pl
New Lebanon, OH 45345

Cordelia Gearhart
2318 Tuscarawas St
Canton, OH 44708

Cordelia Leach
3156 W 48th St
Cleveland, OH 44102

Cordie Badgley
6716 St Rt 132
Goshen, OH 45122

Cordie Harper
7025 Clovernook Ave
Cincinnati, OH 45231

Cordie Smith Jr
390 Hazel Ridge Rd
Crown City, OH 45623

Coreena Palmer
78 S Walnut St
Chillicothe, OH 45601

Corey Bailey
5328 Alton Dr
Virginia Beach, VA 23464

Corey Breese
2015 Bailey Circle
Greenfield, IN 46140

Corey Brewer
376 W Central Ave
Camden, OH 45311

Corey Burke
218 N Sterling Blvd
Sterling, VA 20164

Corey Bushman
20 N Roessler St
Monroe, MI 48162

Corey Dickey
1925 Ridgehill Rd
Cleveland, OH 44121

Corey Korosa
4548 Rex Lake Drive
Akron, OH 44319

Corey Mcdonald
1494 Malasia Rd
Akron, OH 44305

Corey Noel
285 Meadowlane
Wheelersburg, OH 45694

Corey Schalip
16500 Myers Rd
Marysville, OH 43040

Corey Thompson
1003 Portlock Drive
Columbus, OH 43228

Cori Jones
740 Vancouver Dr
Westerville, OH 43081

Corinna  Spencer
6950 Westwyck
Whitehouse, OH 43571

Corinne  Ingram
59 S Trenton St
Dayton, OH 45417

Cornelia  Leavell
623 Sanford Ave
Akron, OH 44305

Cornelia  Mosley
951 Hickory Creek Drive
Temperance, MI 48182

Cornelius  Hutchinson
1000 Lincoln Dr.
Charleston, WV 25309

Cornelius  Motley
C/O Margurite Motley
East Cleveland, OH 44112

Cornelius  Roberson
807 Marion Ave
Toledo, OH 43607

Corrine  Emery
4632 Cackler Rd
Delaware, OH 43015

Cory  Brown
Main St
Mechanicsburg, OH 43044

Cory  Eastgate
1112 Lockwood Rd
Barberton, OH 44203

Cory  Hinderliter
2068 Marhofer Ave, Unit B
Stow, OH 44224

Cory  Jackson
1142 S Central Ave
Lima, OH 45804

Cory  Palletti
10 Pratt Street
Athens, OH 45701

Cory  Smith
1053-70 Hunter's Run Dr
Lebanon, OH 45036

Coryye  Allen
1120 Imprint Ln
Cincinnati, OH 45240

Cosettie  Dolan
5 Rolling Meadows Dr
Scott Depot, WV 25560

Coshocton County  EMS
PO Box 715140
Columbus, OH 43271-5140

County  of Accomack
PO Box 186
Accomac, VA 23301

County  of Henrico
PO Box 90799
Henrico, VA 23228-0799

County  of Loudoun
H, Roger Zurn, Jr., Treasurer
PO Box 1000
Leesburg, VA 20177-1000

Courtland  Kerstanski
1149 S Maple Ave
Fairborn, OH 45324

Courtney  Banks
1290 Fairchild Ave
Kent, OH 44240

Courtney  McClurg
1427 8th Street
West Portsmouth, OH 45663

Courtney  Musick
27 1/2 Ohio Street
Jackson, OH 45640

Courtney  Rigg
9870 Short Dr
Windham, OH 44288

Courtney  Riggleman
203 Riverside Manor Rd
Fredericksburg, VA 22401

Courtney  Rose
878 Thomas Hollow
Lucasville, OH 45648

Courtney Taylor
750 A Hardscrabble Rd
West Portsmouth, OH 45663

Courtney Thomas
222 Astrid Street
Smithfield, VA 23430

Courtney Ward
3762 Pleasant Ave
Portsmouth, OH 45662

Covington & Burling LLP
1201 PENNSYLVANIA AVENUE, NW
ATTN: Accounting Dept
Washington, DC 20004-2401

Cox Business
PO Box 183124
Columbus, OH 26331-1347

Cozette Vernon
3764 Centerpoint Rd
Oak Hill, OH 45656

Cozie Floyd
987 E 21st Ave
Columbus, OH 43211

Craft Oil Corp.
P.O. Box 5066
Avoca, PA 18641

Craig Bender
9617 St Rt 43
Streetsboro, OH 44241

Craig Dennis
4317 Us Highway 23
Chillicothe, OH 45601

Craig Durham
681 Mcclaskey Rd
Vinton, OH 45686

Craig Estep
10063 Darby Creek Rd
Orient, OH 43146

Craig Hamilton
4066 Pattonsville Rd
Jackson, OH 45640

Craig Hauke
1961 Campbell Drive
Aberdeen, OH 45101

Craig Mccoy
810 Wedgewood Dr
Columbus, OH 43228

Craig Miller
680 Williams Ave
Hamilton, OH 45015

Craig Moffitt
6486 State Route 139
Jackson, OH 45640

Craig Montgomery
491 Poltman Rd
Chillicothe, OH 45601

Craig Mosier
3250 Tareyton Dr
Grove City, OH 43123

Craig Riley
2371 Rosina Dr.
Miamisburg, OH 45342

Craig Ripley
1439 E Main Cross Street
Findlay, OH 45840

Craig Sosebee
4488 Stonecastle Dr #518
Beavercreek, OH 45440

Craig Stewart
5544 Blue Lagoon Ln
Hilliard, OH 43026

Craig Topping
9079 River Crescent
Suffolk, VA 23433

Craig W Churchheus
83743 Steinmeyer Road
New Marshfield, OH 45766

Craig Yerian
4791 McDermott Pond Creek Rd
McDermott, OH 45652

Craven County Health Department
PO Box 12610
New Bern, NC 28561

Craven County Tax Collector

Crystal Breech
341 D Waddell Road
McDermott, OH 45652

Crystal Mullins
33 Nevada St
Toledo, OH 43605

Craven County Tax Collector
PO Box 63021
Charlotte, NC 28263-3021

Crystal Burlile
115 Wisconsin Ave
Columbus, OH 43222

Crystal Stevens
411 Blaine Ave.
Marion, OH 43302

Crissie Vanover
9 South Timber Hollow Drive
Apt 935
Fairfield, OH 45014

Crystal Davis
1980 Oakwood Dr
Kinston, NC 28504

Crystal Thomas
76 Pineview Estate
Waverly, WV 26184

Cristina Jayne
459 W Fifth St
Chillicothe, OH 45601

Crystal Fackler
308 Plum St
Columbus Grove, OH 45830

Crystal W. Freeman
142 Red Bud Ln.
Windsor, NC 27983

Cristina Stansberry
6351 Mount Tabor Rd
Chillicothe, OH 45601

Crystal Houpt
6112 South Oval Rd
Clinton, OH 44216

Crystal White
236 E. Pine Ave
Findlay, OH 45840

Critical Care Transport
PO Box360912
Columbus, OH 43236

Crystal Hyder
25 Desert Rose Way
Martinsburg, WV 25404

Crystal Wiesman
720 Walter Avenue
Fairfiled, OH 45014

Crossroads Contracting Services Inc
147 Mark Drive
West Union, OH 45639

Crystal Journey
677 Glenwood Ave
New Boston, OH 45662

Crystal Williams
1739 6th St
Portsmouth, OH 45662

Crystal A. Bagwell
22222 Shirley Circle
Parksley, VA 23421

Crystal Morrison
901 Ellison Lane
Stout, OH 45684

Crystal Yates
590 Poplar Fork Rd
Hurricane, WV 25526

Crystal Barshney
2325 Fox Hollow Lane
Mogadore, OH 44260

Crystal Morrison
2702 Grandview Ave
Portsmouth, OH 45662

Crystalee Powers
132 Us 35 N
Fraziers Bottom, WV 25082

Crystall  Watson
2011  Harlan  Rd
Toledo, OH 43615

Curtis  Anderson
200  E. 7th  St.
Manchester, OH 45144

Curtis  Saylor
10069  Indian  Creek  Dr
Cincinnati, OH 45241

Csaba  Orosz
2220  Secor  Rd
Toledo, OH 43606

Curtis  Balding
1148  Kennebec  Ave
Mcconnelsville, OH 43756

Curtis  Stalsworth
727  Gregg  Street
Washington Court House, OH 43160

CT  Corporation
PO  Box  4349
Carol Stream, IL 60197-4349

Curtis  Chancellor
4206  Free  Pk
Dayton, OH 45416

Curtis  Strickland
5500  E  Broad  St
Columbus, OH 43213

CTI  Corporation
9700  SW  Harvest  Ct
Beaverton, OR 97005

Curtis  Crace
27695  Tracy  Rd
Walbridge, OH 43465

Curtis  Whitlow
2025  Wyoming  Ave
Cincinnati, OH 45205

Cull  &  Hayden,  P.S.C.
210  Washington  St
PO  Box  1515
Frankfort, KY 4602-4515

Curtis  Dennis
1172  Cedar  Ave
Cincinnati, OH 45224

Curtis  Yuskewich
1664  Tonopah  Dr
Cincinnati, OH 45255

Cullen  Rector
46215  Trillum  Square
Sterling, VA 20165

Curtis  Fahnert
C/O  Harret  Fahnert
Beloit, OH 44609

Cydney  Odom
4036  Palos  St
Cincinnati, OH 45205

Curlie  Moon
833  Reist  Ave
Dayton, OH 45417

Curtis  Jago
16000  E  Kasler  Creek  Rd
Amesville, OH 45711

Cynthia  Altimari
3338  Hillside  Ave
Cincinnati, OH 45204

Curt  Husk
285  Hollywood  Dr
Little Hocking, OH 45742

Curtis  Parker
2024  W  Grand  Ave
Dayton, OH 45406

Cynthia  Amison
4794  Mockingbird  Ct  S
Columbus, OH 43229

Curtice  Smith
2553  Romig  Rd
Akron, OH 44320

Curtis  Rucker
1171  Towne  St
Cincinnati, OH 45216-2227

Cynthia  Bost
4067  Wakefield  Mound  Rd
Piketon, OH 45661

Cynthia Brown
1353 Eastview Dr
Fairborn, OH 45324

Cynthia Love
6831 N Chestnut St
Ravenna, OH 44266

Cynthia Slone
2730 State Route 222
Bethel, OH 45106

Cynthia Carriker
255 Green Chapel Ln.
Bolton, NC 28423

Cynthia Mallory
3260 Schneider Rd
Toledo, OH 43614

Cynthia Smith
1396 Maplegrove Dr
Fairborn, OH 45324

CYNTHIA CARRIKER
136 N PALM DRIVE
Winnabow, NC 28479

Cynthia Mancini
39 N 20th St
Columbus, OH 43203

Cynthia Spence
700 Second Street
Portsmouth, OH 45662

Cynthia Diehl
1365 1/2 Seminole Ave
Springfield, OH 45506

Cynthia Maxwell
1936 Fawn Meadow Dr
Marysville, OH 43040

Cynthia Taylor
3309 Henley Comstock Road
Otway, OH 45657

Cynthia Dill
4200 Park Ave
Ashtabula, OH 44004

Cynthia Monroe
221 Lincoln St
West Portsmouth, OH 45663

Cynthia Thomas
438 Briarwood Ave
Dayton, OH 45403

Cynthia Ellis
24487 Savannah Rd
Hallwood, VA 23359

Cynthia Obasogie
1211 W Market St
Akron, OH 44313

Cynthia Trujillo
4008 E Longbranch Dr
Anaheim, CA 92807

Cynthia Felber
955 1/2 Second Ave.
Gallipolis, OH 45631

Cynthia Ramsey
2316 Liberty St
Parkersburg, WV 26101

Cynthia Villasenor
426 Mitchell Lane
Washington, WV 26181

Cynthia Fox
C/O Desiree Mooney
Cleves, OH 45002

Cynthia Rivers
4818 W Bancroft #51
Toledo, OH 43615

Cynthia Wilderman
1015 Ironwood Rd
Akron, OH 44306

Cynthia Girimont
PO Box 32
Charlton Heights, WV 25040

Cynthia Sergent
2665 Franks Dr
Lima, OH 45807

Cynthina Altimari
2250 Banning Rd
Cincinnati, OH 45239

Cyrilla  Trimpe
476 Riddle Road
Cincinnati, OH 45220

D0Lores  Conley
549 Miami St
Troy, OH 45373

Daisy  Woodfork
1678 E Dunedin Rd
Columbus, OH 43224

CyrusOne
Department 2496
PO Box 122496
Dallas, TX 75312-2496

Dacion  Crabtree
2696 Hiles Rd.
Lucasville, OH 45648

Daisy  Woods
55 Fir Hl
Akron, OH 44304

Cythinia  Hale
624 S Richardson Ave
Columbus, OH 43204

Dad  Patchen  Electrical
2665 Navarre Ave Ste 1
Oregon, OH 43616

Dajah  Dunklin
154 Woolper Ave
Cincinnati, OH 45220

D  Andrew  Drummond
28981 Dunlap
Clarksburg, OH 43115

Daffene  Slone
12439 State Route 335
Lucasville, OH 45648

Dajaun  Kelly
9075 Trinadad Dr
Cincinnati, OH 45231

D&G  Uniforms  Inc
788 Evans Ave
Akron, OH 44305

Daisy  Chaney
C/O Denny Chaney
Findlay, OH 45840

Dajuan  Johnson
940 2nd Street
Portsmouth, OH 45662

D&G  Uniforms,  Inc.
788 Evans Avenue
Akron, OH 44305

Daisy  James
501 Pinecrest Dr
Beverly, OH 45715

Daklak  Do
1550 S Main St
Springboro, OH 45066

D&R  Radiator
2816 Spring Grove Ave
Cincinnati, OH 45225

Daisy  Key
1772 Forrester Dr
Cincinnati, OH 45240

Dakota  Laudermilt
187 Ash St
Middleport, OH 45760

D.L.  Hudson
C/O Karl Rissland
Streetsboro, OH 44241

Daisy  Stephens
6951 State Route 220
Waverly, OH 45690-9207

Dakota  Stickler
11684 Wilderness Hgwy
Nallen, WV 26680

D.R.Ebel
3203 Woodville Road
Northwood, OH 43619

Daisy  Welch
111 Lisa Ln
Beckley, WV 25801

Dakota  Tackett
453 Landman Rd
Waverly, OH 45690

Dale Anderson
6567 Portsmouth Dr
Reynoldsburg, OH 43068

Dale Harvey
PO Box 226
Zaleski, OH 45698

Dale Reeves
1335 Park Street
Findlay, OH 45840

Dale Black
1461 Clay Banner Rd
Oak Hill, OH 45656

Dale Howard
314 Boundry St
Oak Hill, OH 45656

Dale Samsen
29 Lakeshore Dr
Millbury, OH 43447

Dale Bull
1711 Wilbur Ave
Fairborn, OH 45324

Dale Knowles
5644 Auburn Ave
Sciotoville, OH 45662

Dale Schoenberger
8700 Moran Rd
Cincinnati, OH 45244

Dale Canter
PO Box 560
Hamden, OH 45634

Dale Larson
3500 Shiloh Springs Rd
Trotwood, OH 45426

Dale Spicer
1000 Lincoln Dr.
Charleston, WV 25309

Dale Chandler
920 Thurber Dr W
Columbus, OH 43215

Dale Mccutcheon
2025 Hayes Ave
Sandusky, OH 44870

Dale Sutton
2966 N Michigan Road
Shelbyville, OH 46176

Dale Fravor
Julie Gould
Temperance, MI 48182

Dale Old Wrecker Service
900 Mount Pleasant Road
Chesapeake, VA 23322

Dale Thacker
218 Bridge St
Huntington, WV 25702

Dale Gerken
915 Whipple Run Rd
Whipple, OH 45788

Dale Pillivant
22 W Bartges St
Akron, OH 44311

Dale Williams
1600 Brittain Rd
Akron, OH 44310

Dale Gibson
1037 Linsay Ave
Akron, OH 44306

Dale Placke
5347 Red Coad Rd
Centerville, OH 45429

Dale Wolfer
C/O Jacqueline Wolfer
Vincent, OH 45784

Dale Gough
Rr 2 Box 104
Jane Lew, WV 26378

Dale Point
227 S Mcdonald
Lima, OH 45801

Dalene Domer
5252 Grandon Dr
Hilliard, OH 43026

Dallas Farnsworth
705 Thomas St
Belpre, OH 45714

Damon D'Andrea
6407 Spicewood Rd
Wilmington, NC 28405

Dan Noe
711 Stafford Dr
Hamilton, OH 45013

Dallas Lewis
5156 Rainbow Dr
Cross Lanes, WV 25313

Damon Miller
4332 Tower Ave Apt 2
Cincinnatiq, OH 45217

Dan Powell
570 Rustic Trl
Beavercreek, OH 45434

Dallas Riley
1125 Lafayette
Middletown, OH 45044

Dan Brown
3235 Cottonwood Ct
Millersport, OH 43046

Dan Stone
215 Coal Drive
Carlisle, KY 40311

Dallas Sparkman
417 W Pearl St
Willard, OH 44890

Dan Copsey
28119 Jewell Road
Defiance, OH 43512

Dan Throckmorton
5140 Pathview Drive
Huber Heights, OH 45424

Dallas White
1997 Branch Road
Belle, WV 25015

Dan Dolan
679 Milcrest Dr
Marysville, OH 43040

Dan Walden
28 Steiner Blvd
Barboursville, WV 25504

Dalton Helton
1250 Smith Rd
Hamilton, OH 45013

Dan Fluker
8211 Weller Rd
Montgomery, OH 45242

Dan White
463 Groveland
Dayton, OH 45417

Dalton Setty
1574 Dace Rd
Lucasville, OH 45648

Dan Hollan
7607 Tollgate Ct
Florence, KY 41042

Dana A. Russell
1139 Summit Drive
Saint Albans, WV 25177

Damian Anderson
46 Glenwood Avenue
Apt #3
Cincinnati, OH 45217

Dan Hrklovich
4101 Randall Dr
Brunswick, OH 44212

Dana A. Woods
2135 Pier Point Place
Virginia Beach, VA 23455

Dammon Smith
10540 Fremont Pike
Perrysburg, OH 43551

Dan Murray
1227 Forrer Blvd
Dayton, OH 45420

Dana Bailey
71 W Warren Rd
Custer City, PA 16725

Dana Blosser
1008 39th Street
Vienna, WV 26105

Dana Portentoso
208 Seneca Ave
Fostoria, OH 44830

Dane Jolly
1 Elizabeth Place
Dayton, OH 45408

Dana Bunch
19 Anne St
Pomeroy, OH 45769

Dana Sargent
9871 Bulaville Pike
Bidwell, OH 45614

Daneriss Shamel
3074 Melborn Terrace
Cincinnati, OH 45206

Dana Chester
2124 McKinley Avenue
St Albans, WV 25177

Dana Spisak
Rr 2 Box 259
Mount Olivet, KY 41064

Danetta Priest
475 Eastdale Drive
Dayton, OH 45415

Dana Dulaney
2208 16th St
Parkersburg, WV 26101

Dana Swain
3288 Beaver Creek Rd
Waverly, OH 45690

Dania Romans
3539 Rhodes Ave
New Boston, OH 45662

Dana Duncan
7400 Hazelton Etna Rd Sw
Pataskala, OH 43062

Dana Taylor
1001 Country Club Ct
Washington Court House, OH 43160

Danial Egan
3200 12th Street Nw
Canton, OH 44708

Dana Heath
7005 Stadium Dr
Brecksville, OH 44141

Dana Walker
5545 Old Blue Rock Road
Unit 86
Cincinnati Oh, OH 45247

Daniel Allen
7215 Meadow Lane
Parma, OH 44134

Dana Hido
C/O Lana Verbic
Twinsburg, OH 44087

Dana Wilton
5245 Harvest Ln
Toledo, OH 43623

Daniel Atkins
1931 Walgrove Rd
Elkview, WV 25071

Dana Knowles
3828 Glendale Ave
Cincinnati, OH 45211

Dana Wisniewski
13560 Co Rd 8-2
Delta, OH 43515

Daniel Baran
809 Kipling Dr
Toledo, OH 43612

Dana Lemley
3152 Wilding Rd
Ravenswood, WV 26164

Dane Dwenger
805 Chesire Circle
Celina, OH 45822

Daniel Bernhard
345 Johnson Rd
Stout, OH 45684

Daniel Boone
2981 Wood Road Ne
Washington Ch, OH 43160

Daniel Childress
988 Wythal Rd
Saint Albans, WV 25177

Daniel Delotell
2825 Sunrise Ave
Portsmouth, OH 45662

Daniel Bowser
2120 Lamberton St
Middletown, OH 45044

Daniel Cihlar
12659 Clinton Rd
Doylestown, OH 44230

Daniel E Steffin
DBA Always Fencing
1013 Vine St
Newport, KY 41071

Daniel Boyer
258 Chestnut Street
Vanceburg, KY 41179

Daniel Clancy
703 Vine St
Felicity, OH 45120

Daniel Enderle
Craig Enderle
Logan, OH 43138

Daniel Burleson
1391 Manchester Avenue
Columbus, OH 43211-1454

Daniel Crawford
2259 Springs Dr
Beavercreek, OH 45434

Daniel Escoto
515 Bellswamp Rd M
Winnabow, NC 28479

Daniel C Mueller
1223 Rutledge Ave #2
Cincinnati, OH 45205

Daniel Daily
6277 Brauning Dr
Reynoldsburg, OH 43068

Daniel Faust
2010 Airport
Toledo, OH 43609

Daniel Cain
5490 McLean Mill Road
Circleville, OH 43113

Daniel Darlington
422 Evans St
Greenfield, OH 45123

Daniel Filipcich
2188 Ewalt Ave NE
Warren, OH 44483

Daniel Cayse
4885 Shagbark Ct
Mason, OH 45040

Daniel Davenport
213 Alberta St
Dayton, OH 45410

Daniel Francis
528 Porter Rd
Bidwell, OH 45614

Daniel Ceglio
4420 South Ave
Toledo, OH 43615

Daniel Davis
13555 Friend Rd
Germantown, OH 45327

Daniel Gehring
307 Maple St
Elmwood, OH 45216

Daniel Champion
6742 Amanda Ct.
Gloucester, VA 23061

Daniel Deardurff
2658 Grasmere Ave
Columbus, OH 43211

Daniel Gillingham
3559 CR 62
Woodville, OH 43469

Daniel Gilson
2061 State Route 125
Amelia, OH 45102

Daniel Hopkins
284 Broadmeadows
Columbus, OH 43214

Daniel Lee
913 Deacon Circle
Columbus, OH 43214

Daniel Girard
Rapp Hollow Road
Lucasville, OH 45648

Daniel Huth
301 Vine St
New Richmond, OH 45157

Daniel Lewis
665 Westover Woods Circle
Richmond, VA 23225

Daniel Gray
320 Short Street
P.O. Box 371
Lynchburg, OH 45142

Daniel Ignatious
250 South Street
Quaker City, OH 43773

Daniel Litschgi
180 Knapp Dr
Hamilton, OH 45013

Daniel Gregory
124 N Kennedy Road
Sterling, VA 20164

Daniel Johnson
1460 Buck Run Rd
Mineral Wells, WV 26150

Daniel Lucido
1350 Beard Rd
New Waterford, OH 44445

Daniel Hall
5732 Victory Lane
Charleston, WV 25304

Daniel Jones
2100 Virgin Avenue
Ashland, KY 41101

Daniel Lutz
803 Fairview Ave
Lima, OH 45804

Daniel Harris
4805 Langley Ave
Whitehall, OH 43213

Daniel King
4076 Alward Road Sw
Pataskala, OH 43062

Daniel M. Ceresi
25141 Shultz Ter.
South Riding, VA 20152

Daniel Haug
744 Alder Circle
Virginia Beach, VA 23462

Daniel Kolodka
1646 West Edgerton
Broadview Hts., OH 44147

Daniel Maier
2355 Clara Bea Ln
Fairfield, OH 45014

Daniel Hawley
1660 4th Street
Portsmouth, OH 45662

Daniel Kuhler
115 Lippazon Way
Delaware, OH 43015

Daniel Mccloud
36861 Texas Rd
Pomeroy, OH 45769

Daniel Hocking
1229 Gardner Blvd
Norton, OH 44203

Daniel Lake
9033 E Us Highway 36
Woodstock, OH 43084

Daniel Mehan
12725 Fox Woods Dr
Herndon, VA 20171

Daniel Michaud
3185 Pond Lane
Gloucester, VA 23061

Daniel Pickrell
300 Linvale Dr
Norwich, OH 43767

Daniel Sprouse
9321 Guenevere Place
Mechanicsville, VA 23116

Daniel Mickol
20110 Lorain Rd
Apt 523
Fairview Park, OH 44126

Daniel Pinkney
4202 Larkspur
Cleveland, OH 44128

Daniel Stehler
13344 Betty Ave
Uniontown, OH 44685

Daniel Miller
730 Callis Dr
Akron, OH 44311

Daniel Profitt
735 E State St
Georgetown, OH 45121

Daniel Stout
177 Third St
Lowell, OH 45744

Daniel Mills
37 Pollux Cir East
Portsmouth, VA 23701

Daniel Puckett
2546 Pimlico Court
Powell, OH 43065

Daniel Sullivan
124 Jonathan Ln
Oak Ridge, TN 37830

Daniel Moeller
4422 Clifford Rd
Cincinnati, OH 45236

Daniel Ralston
125 E National Rd
South Vienna, OH 45369

Daniel Timberman
302 N Sugar St
McArthur, OH 45651

Daniel Munsell
1195 Wallean Dr
Westerville, OH 43081

Daniel Riesenbeck
4 Harvest Ln
Elsmere, KY 41018

Daniel Volz
585 North Spring Street
Wilmington, OH 45177

Daniel Murray
94 South Paint St
Chillicothe, OH 45601

Daniel Riley
2763 Hill View Dr
Portsmouth, OH 45662

Daniel Walsh
1 Waben
Timberlake, OH 44095

Daniel Nunley
342 E Reynoldsburg St
Urbana, OH 43078

Daniel Shanks
219 Cherokee
Dayton, OH 45417

Daniel Warner
280 N Mecca St
Cortland, OH 44410

Daniel Phillips
2102 Nelson St
Richmond, VA 23228

Daniel Shaw
229 Park Street
Wheelersburg, OH 45694

Daniel Weihert
1111 Patricia Court
Conway, SC 29526

Daniel Wells
46 Jeffery Ln
Heath, OH 43056

Danielle Everly
322 W. Capistrano Ave
Toledo, OH 43612

Danielle Stratton
917 W Main
Fortville, IN 46040

Daniel White
1834 Forester Dr
Cincinnati, OH 45240

Danielle Freeman
760 Cole Ave Apt C
Akron, OH 44306

Danielle Walls
156 Short Track Lane
Charleston, WV 25312

Daniel Young
600 Salisbury Rd
Waverly, OH 45690

Danielle Gagnon
1907 Algonauin Trail
Williamsburg, VA 23185

Danja E Summers-Gamble
5115 Renmill Drive
Hilliard, OH 43026

Daniel Young
3554 Beulah Rd
Columbus, OH 43224

Danielle Hollomon
507 Cedar Court
Suffolk, VA 23434

Dannette Tamplin
3788 Hickory Dr
Greenville, OH 45331

Daniel Zeiser
1606 Marilyn Ln
Cincinnati, OH 45231

Danielle Horton
3493 Sheffield Monroe Rd
Kingsville, OH 44048

Danni Studebaker
1112 Millston Rd
Apt 123
Aberdeen, OH 45101

Danielle Booker
379 N. Front St.
Wilmington, NC 28401

Danielle Hudnall
PO Box 304
East Bank, WV 25067

Dannie Miller
160 Township Rd 1160
Proctorville, OH 45669

Danielle Bowen
21295 Maple Village Dr
Parksley, VA 23421

Danielle Larosa
427 N Cherry St
Germantown, OH 45327

Danny Bailey
PO Box 1929
Salyersville, KY 41465

Danielle Clark
1318 East Main St
Lancaster, OH 43130

Danielle Mcclelland
1919 Colony Dr
Cincinnati, OH 45205

Danny Brierly
2439 Alexandria Pike
Fort Thomas, KY 41071

Danielle Dane
15556 St Rt 691
Nelsonville, OH 45764

Danielle Richards
1078 Greenbriar Road
Seaman, OH 45679

Danny Butler
1764 Manley Hollow Rd
Vanceburg, KY 41179

Danny Chavez
7307 Old Pinetta Rd.
Gloucester, VA 23061

Danyel Durham
3209 Jessup Road
Cincinnati, OH 45239

Darin Bradford
51 Highland Drive
Sciotoville, OH 45662

Danny Laxton
716 Pyles Rd
Lucasville, OH 45648

Danyelle Day
395 Lombard St
Akron, OH 44310

Darin Morton
11050 Fancher Road Lot 17
Westerville, OH 43082

Danny Reynolds
17 N Garfield St
Dayton, OH 45403

Daphne Gottschalk
7223 Maumee Western Rd
Maumee, OH 43537

Darin Morton
11050 Fancher Rd
Westerville, OH 43082

Danny Riley
500 Bowe Dr
Dayton, OH 45417

Daphne Lee
6208 Maryhurst Dr
Dublin, OH 43017

Darius Harkness
2666 Firtree Ct
Cincinnati, OH 45223

Danny Staab
605 Maple Dr
Reading, OH 45215

Daphne Mershon
1259 Bellamy Rd
West Portsmouth, OH 45663

Darla Harrah
1572 Washington St E
Charleston, WV 25311

Danny Taylor
1763 Tanglewood Court #1
Burlington, KY 41005

Darcie Lutz
775 Spring Rd
Westerville, OH 43081

Darleen Walstrom
5724 Trellis Arch
Apt 201
Virginia Beach, VA 23462

Danny White
510 Snakeridge Rd
Sharpsburg, KY 41048

Dardy Caudill
98 Green St
Wheelersburg, OH 45694

Darleen Whitmore
8995 Cain Dr
Warren, OH 44484

Danny Williams
49050 Denton Rd
Belleville, MI 48111

Dare County EMS
P.O. Box 863
Lewisville, NC 27023-0863

Darlene Allen
51 Owensville Rd
Lucasville, OH 45648

Danyal Davis
6782 Garfield Rd
Ravenna, OH 44266

Darietta Nebelski
2750 Val Anne Ct
Madison, OH 44057

Darlene Antoinette
1 Windsor Place
Warren, OH 44483

Darlene Caudill
1037 Parnell Dr
Xenia, OH 45385

Darnella Gatewood
3536  Washington Ave
Cincinnati, OH 45229

Darrell Coolidge
136 S Woodlawn Ave
Lima, OH 45805

Darlene Crenshaw
734 Elizabeth St
Cincinnati, OH 45203

Daron Harkins
6276 Main Street
Oxford, OH 45056

Darrell Corbin
PO Box 294
Zaleski, OH 45698

Darlene Fox
421 Mission Ln
Franklin, OH 45005

Darrel    Mershon
1130 SaraSue Ave
Portsmouth, OH 45662-6444

Darrell Daniels
C/O Jean Howard
Columbus, OH 43221

Darlene Martin
323 Myers St
Saint Albans, WV 25177

Darrel Fields
214 Harding St
Defiance, OH 43512

Darrell Dyer
1818 Charles St
Portsmouth, OH 45662

Darlene Sackett
834 Runyon Ave
Lima, OH 45801

Darrel Kelly
2103 Roosevelt Ave
Middletown, OH 45044

Darrell Hoskins
4747 Inke Rd
Richmond, IN 47374

Darlene Stockton
435 South Union Street
Bethel, OH 45106

Darrel Neidigh
2985 Greenville Rd
Dry Ridge, KY 41035

Darrell Michael
306 1/2 Page Street
Middleport, OH 45760

Darlene Turner
3665 E Derberry Ave
Dayton, OH 45416

Darrel Robinette
806 Scenic Dr
Charleston, WV 25311

Darrell Napier
13 Fitchland Dr
Fairborn, OH 45324

Darlene Zawada
337 Chestnut Ave
Springfield, OH 45503

Darrel Rock
13839 Fountain St.
Sherwood, OH 43556

Darrell Nickerson
206 West Fourth St
Augusta, KY 41002

Darlie Wolfe
200 S Ritchie Ave
Ravenswood, WV 26164-1721

Darrell Andrews
54431 College Aly
West Lafayette, OH 43845

Darrell Popen
404 Spring Valley Est
Elizabeth, WV 26143

Darrell Rockey
8133 Black Rd.
Russellville, OH 45168

Darren S. Ross
116 C 3rd Street
Bayboro, NC 28515

Darryl Hart
4249 Wakefield Mound Rd
Piketon, OH 45661

Darrell Rose
1758 Preston Ave
Akron, OH 44305

Darren Webster
PO Box 1
Lima, OH 45802

Darryl Martin
126 Clay St
Vinton, OH 45686

Darrell Shinn
C/O Diane Shinn
Dublin, OH 43017

Darrin Jacques
4255 Bryant St
Loris, SC 29566

Darryl Moore
1807 Wyton Court
Columbus, OH 43227

Darrell Starcher
PO Box 82
Palestine, WV 26160

Darrin Phillips
101 Prospect Ave W
Cleveland, OH 44115

Darryl Reese
17 Mulberry St
Cincinnati, OH 45202

Darrell Thompson
C/O Shawana Camehl
South Charleston, WV 25303

Darrin Rohn
262 Four Leaf Ln
Murrells Inlet, SC 29576

Darryl Smith
2308 Grant Avenue
Cincinnati, OH 45231

Darrell Thorpe
2171 Harrison Ave
Cincinnati, OH 45211

Darrin Swinford
1647 1st Ave
Cincinnati, OH 45205

Darryl Thorpe
114 Memorial Pkwy
Bellevue, KY 41073

Darrell Tolley
107 Miller Dr
Ripley, WV 25271

Darryl Baldwin
1427 St Rt 247
Manchester, OH 45144

Dart Automotive Inc.
1039 Hwy 501 East
Conway, SC 29526

Darren Dickens
5572 Hillsdie Ave
Cincinnati, OH 45233

Darryl Christian
2315 Theodore Ave
Dayton, OH 45405

Darwin Niese
6660 Road Y
Leipsic, OH 45856

Darren Nickel
66 Indianola Avenue
South Shore, KY 41175

Darryl Garland
5700 Karl Rd
Columbus, OH 43229

Daryl Boe
3500 Riverside Drive
Upper Arlington, OH 43221

Daryl Carter
3791 St R63
Labanon, OH 45036

Data Publishing
PO Box 71082
Charlotte, NC 28272-1082

David A Slabaugh
2568 Troy Urbana Road
Troy, OH 45373

Daryl Fields
27484 Oregon Rd
Perrysburg, OH 43551

DataYard
130 West Second Street
Suite 250
Dayton, OH 45402

David Adams
10244 Sandpiper Ln
Po Box 89
Atlantic, VA 23303

Daryl Gregory
39554 Radcliff St
Wilkesville, OH 45695

Dave Conley
2068 Hiles Rd.
Lucasville, OH 45648

David Adams
10978 Charleston Pike
Chillicothe, OH 45601

Daryl Norviel
9497 Ash Hollow Lane
Dayton, OH 45458

Dave Green
4805 Langley Ave
Whitehall, OH 43213

David Adwell
900 Gagd Ave
Louisville, KY 40216

Daryl Pooler
37610 Pooler Rd
Pomeroy, OH 45769

Dave Wiggins
C/O Erin Stanford
Groveport, OH 43125

David Apel
P O Box 752
Lucasville, OH 45648

Daryl Shields
263 Hayes St
Bucyrus, OH 44820

Dave Yergin
280 General Mitchell Ln #72
Fort Mitchell, KY 41017

David Apple
8795 W State Rt 185
Covington, OH 45318

Daryll Towns
2171 Harrison Ave
Cincinnati, OH 45211

Davey Adkins
1116 Handscrapple Rd
Wellston, OH 45692

David Armovit
9425 M50
Onsted, MI 49265

Daryoush Mali
202 Cyrus Point
Charleston, WV 25314

Davey Collins
410 Washington St
Ravenswood, WV 26164

David Arndt
308 S Alexander St
Millersburg, OH 44654

Data Business Systems
PO Box 780
Flanders, NJ 07836

David A Garnes
57 Jay Drive
Lot 30
Gallipolis, OH 45631

David Artz
5664 Mccormick Rd
Ravenna, OH 44266

David Bahlmann
122 South Fox Rd
Sterling, VA 20164

David Beckett
244 Santa Barbara St
Fort Myers, FL 33903

David Border
44 S Souder Ave
Columbus, OH 43222

David Bailey
908 Symmore Rd
Fairfield, OH 45014

David Beckman
1148 Mariner Dr
Charleston, SC 29412

David Brabham
96 Williamstown Pike
Williamstown, WV 26187

David Bain
6694 Fronies Dr
Independence, KY 41051

David Beechler
12375 Pleasant Valley Rd
Chillicothe, OH 45601

David Bradley
6067 Warbling Lane
Westerville, OH 43081

David Baker
4411 Packard St
Parkersburg, WV 26104

David Beekman II
74 Waldren Hill
Piketon, OH 45661

David Branch
940 N Eleventh
Miamisburg, OH 45342

David Baker
1224 Edgewater
Greenwood, IN 46143

David Benner
516 State Hwy 511
Ashland, OH 44805

David Brenner
17 West Wilson Ave
Girard, OH 44420

David Ball
15 Elizabeth Street
Cincinnati, OH 45215

David Berry
206 Bradley Lane
West Union, OH 45693

David Brown
405 Grafton Ave
Dayton, OH 45406

David Ballengee
PO Box 253
Mcdermott, OH 45652

David Biddle
639 Dorsey Ave
Carlisle, KY 40311

David Brown
25100 Briardale Ave
Euclid, OH 44132

David Barr
219 Edgewood Dr
Marietta, OH 45750

David Blankenship
1350 Lockborne Rd
Columbus, OH 43211

David Brownell
21451 Deepwood Terr
Apt 420
Ashburn, VA 20148

David Barrow
955 Garden Lake Blvd Waterford
Toledo, OH 43614

David Boomershine
513 Young St
Middletown, OH 45044

David Bryant
230 Forestwood Dr
Cincinnati, OH 45216

David Buelow
12100 Reed Hartman Hyw
Cincinnati, OH 45241

David Charlip
13898 Lawrence Park Ct
Chantilly, VA 20151

David Cooper
1171 Greenwood Ave
Akron, OH 44320

David Burkhammer
PO Box 45
Hamden, OH 45634

David Chatman
603 Torrey Ct
Dayton, OH 45417

David Craig
320 Albany St
Dayton, OH 45417

David Burkhart
102 Boyce Dr
Bowerston, OH 44695

David Chinn
44892 Rivermont Terrace
Apt. #105
Ashburn, VA 20147

David Crawford
6845 Sun Valley
Canton, OH 44721

David Butler
2183 Lendale Dr 32
Lancaster, OH 43130

David Chinn
44892 Rivermont Terrace Apt #105
Ashburn, VA 20147

David Crouse
934 State Route 28
Milford, OH 45150-1912

David Calvert
4905 Green Run Dr
Henrico, VA 23228

David Clair
8100 N Main St
Dayton, OH 45415

David Cullen
PO Box 511
Marion, OH 43301

David Carpenter
33585 St Rt 800
New Matamoras, OH 45767

David Clark
317 E Main St
Lagrange, OH 44050

David Curl
1100 Snider Rd
Mason, OH 45040

David Carrelli
5640 Cox Smith Rd
Mason, OH 45040

David Cohn
5410 Parkvale Terrace
Rockville, MD 20853

David Dahmer
8133 Stone Trace Circle
Westerville, OH 43081

David Carter
1510 Cobblestone dr
Kinston, NC 28504

David Combs
609 Skaggs Rd
Londonderry, OH 45647

David Dailey
670 Golfview Dr
Chillicothe, OH 45601

David Chapman
3785 S Main St
Akron, OH 44319

David Coon
3501 Executive Pkwy
Toledo, OH 43606

David Darnell
2365 Collins Dr
Sidney, OH 45365

David Davenport
208 Lafeyette Ln.
Franklin Furnace, OH 45629

David Dowling
2405 Maplecrest Lane
Knoxville, TN 37921

David Fitzgerald
943 N Dorset Rd
Troy, OH 45373

David Davies
384 Fullers Circle
Pickerington, OH 43147

David Dryden
6345 Daleview Rd
Cincinnati, OH 45247

David Fleming
510 Buckeye St
Sidney, OH 45365

David Davis
3414 Osage Ave
Cincinnati, OH 45205

David Duke
31 Price Ave
Erlanger, KY 41018

David Ford
10021 Lochness Court
Vienna, VA 22181

David Decker
2822 Linwood Rd
Akron, OH 44312

David Dunbar

David Fracchione
2051 Collingwood Blvd
Toledo, OH 43620

David Deitrich
226 East Main St.
Napoleon, OH 43545

David Dundon
9329 Infirmary Rd
Mantua, OH 44255

David Frost
264 Wilmington Ave
Dayton, OH 45420

David Dennis
536 linden St
Ludlow, KY 41016

David Duron
958 Fern Ridge Road
Virginia Beach, VA 23452

David Gable
1130 Rosemount Road
Portsmouth, OH 45662

David Dennis
211 Olive Street
London, OH 43140

David Dye
925 Newells Run Rd
Newport, OH 45768

David Gale
C/O Lost Creek
Lima, OH 45804

David Depriest
356 N Bechtle
Springfield, OH 45504

David Edwards
10098 Big Bear Cr Rd
Lucasville, OH 45648

David Gallimore
315 Forrest Avenue
West Milton, OH 45383

David Disch
7047 Montague Rd
Huber Heights, OH 45424

David Fitzgerald
267 Moorefield Cove
Collierville, TN 38017

David Garretson
3037 Michael Ave
Belle, WV 25015

David Garvin
13655 St Rt 41
West Union, OH 45693

David Hall
902 4th Ave
Gallipolis, OH 45631

David Hill
34 Evergreen Lane
Napier, WV 26631

David Gillenwaters
741 E Water St
Urbana, OH 43078

David Hall
PO Box 205
Wheelersburg, OH 45694

David Hoffman
21 Brad Cir
Dayton, OH 45410

David Givens
11350 Preble County Line Rd
Brookville, OH 45309

David Hamlin
2012 Stonecliff St
Findlay, OH 45840

David Horobin
235 Balsom Court
Springdale, OH 45246

David Goldberg
44 W Wren Cir
Dayton, OH 45420

David Haw
417 E Chillicothe Ave
Bellefontaine, OH 43311

David House
2615 Rockledge Trail
Dayton, OH 45430

David Graf
6601 Melodymanor Dr
Cincinnati, OH 45239

David Headly
3571 Greenwich Rd
Norton, OH 44203

David Huckleby
3221 Mayridge
Apt #5
Cincinnati, OH 45211

David Gray
105 Se Mast Ave
Lincoln City, OR 97367

David Heffelman
166 N Main St
Rittman, OH 44270

David Hummel
3626 Harrison Ave
Cincinnati, OH 45211

David Gump
859 8th NE
New Phiiladelphia, OH 44663

David Henson
2658 Mustang Dr
Cincinnati, OH 45211

David Hunley
580 S High St Su 200
Columbus, OH 43215

David Gutermuth
2107 Highcourt Lane
Apt. #301
Herndon, VA 20170

David Hickman
2108 Amber Hill Road
Batavia, OH 45103

David Hunt
102 Schoold Ave
Carlisle, KY 40311

David Hale
90700 Eckley Rd
Jewett, OH 43986

David Highland
700 2nd St
Portsmouth, OH 45662

David Hurd
275 E Sunset Dr
Rittman, OH 44270

David Hutton
176 Clintion Rd
Chillicothe, OH 45601

David Johnson
2601 Farnview Ct
Cincinnati, OH 45212

David Kerns
16840 Joliet Rd
Westfield, IN 46074

David Ingersoll
57 Falls River Dr
Munroe Falls, OH 44262

David Johnson
1704 E Bethel Church Road
Gallipolis, OH 45631

David Kitchen
65 Maple Dr
Springboro, OH 45066

David Ingram
74 Broadway St
Shelby, OH 44875

David Johnson
1020 Chapel St
Cincinnati, OH 45206

David Knarr
200 Wyant Rd
Akron, OH 44313

David Irey
2261 Lake Galion Rd. E.
Galion, OH 44833

David Jones
416 Kirker Rd
Otway, OH 45657

David Krueger
5790 Denlinger Rd
Trotwood, OH 45426

David Isner
PO Box 121
Hometown, WV 25109

David Jones
5403 Ferngrove Drive
Dayton, OH 45432

David Lackey
729 Polo Dr N
Columbus, OH 43229

David Jamison
4938 Chestnut Dr
Kent, OH 44240

David Jones
405 Grafton Ave
Dayton, OH 45406

David Lee
41142 S Dudley Rd West
Caldwell, OH 43724

David Janes
1614 Treadway Avenue
Cleveland, OH 44109

David Justice
338 Cherry St
Marion, OH 43302

David Lee
375 Glenn Ave
Washington Court House, OH 43160

David Jividen
9540 Bulaville Pike
Bidwell, OH 45614

David Kase
4473 Guest Rd
Jefferson, OH 44047

David Lee
C/O Rhonda Willis
Kissimmee, FL 34741

David Johns
PO Box 248
Poca, WV 25159

David Keaton
96A Borders Rd
Lucasville, OH 45648

David Lewis
819 East Main Street
Piketon, OH 45661

David Lilley
100 Garnett Dr
Dunbar, WV 45769

David McCarnan
415 Maple St
Cincinnati, OH 45216

David Miranda
217 Rapp St
West Portsmouth, OH 45663

David Luccioni
2914 Pensacola Dr
Northbrook, OH 45251

David McClure
200 Union Terrace
Pomeroy, OH 45679

David Moldstad
974 N Grant St
Wooster, OH 44691

David Lytle
4016 Cedar Hills Ave
Springfield, OH 45504

David Mcconnell
44820 Whitney Rd
Wellington, OH 44090

David Mollett
2315 Carver Rd
Franklin Furnace, OH 45629

David M.   Vaughn
9658 Cleatwood Drive
Leland, NC 28451

David McDowell
9390 Gallia Pike
Wheelersburg, OH 45694

David Moore
3878 Casa Blvd
Grove City, OH 43123

David Macho
314 Wild Wind Blvd Unit C
Conway, SC 29526

David Mcdulin
7995 Village Dr
Cincinnati, OH 45242

David Morgan
738 Country Club Dr
Mcdermott, OH 45652

David Margerson
383 Massillon Rd
Akron, OH 44312

David Mcneil
3910 Emma Parkway
Lima, OH 45806

David Morrissey
564 Bishopknight
Columbus, OH 43228

David Marsh
PO Box 22
Mount Olivet, KY 41064

David Mcquithy
5545 A State Route 139
Portsmouth, OH 45662

David Mudra
1600 N. Buck Rd., #10
Marblehead, OH 43440

David Mayhew
C/O Diana Mayhew
Hicksville, OH 43526

David Miller
66 Welshire Ct
Delaware, OH 43015

David Mullett
217 W Emmitt Ave
Waverly, OH 45690

David Mays
516 Riverside Dr
Piqua, OH 45356

David Mink
826 Heaton St
Hamilton, OH 45011

David Neal
1604 College Ave
Bluefield, WV 24701

David Nelson
3031 Grove St
Parkersburg, WV 26101

David Peterson
1015 Wynnfield St
Cincinnati, OH 45205

David Quaft
1425 Yorkland Rd
Columbus, OH 43232

David Nesbitt
27696 Blackjack Road
Logan, OH 43138

David Petty
605 Martown Rd
Parkersburg, WV 26101

David R Collins

David Null
PO Box 74
Poca, WV 25159

David Piccirillo
PO Box 15311
Latonia, KY 41015

David Rauschenbach
266 Broad St
Struthers, OH 44471

David Ogan
C/O Julia Ogan
West Mansfield, OH 43358

David Plucinski
1130 Rookery Dr
Myrtle Beach, SC 29588

David Reed
2517 Sissonville Dr
Charleston, WV 25304

David Otterman
5515 Madison Rd
Cincinnati, OH 45227

David Poare
5215 Groveport Rd
Groveport, OH 43125

David Richard
223 Little Egypt Rd
Lucasville, OH 45648

David Palmer
2434 Captens St Ne
Canton, OH 44721

David Pratt
4180 Manchester Ave
N Lawrence, OH 44666

David Robertson
7233 Silvercrest Dr
Cincinnati, OH 45236

David Pearse
594 E george St
Marion, OH 43302

David Prince
27696 Oregon Rd
Perrysburg, OH 43551

David Robey
60 Wood St
Painesville, OH 44077

David Pennington
4 Driftwood Ct
Alexandria, KY 41001-4309

David Properties
1516 Dawson Street
Wilmington, NC 28401

David Rose
4260 Mccorkle Ave
Saint Albans, WV 25177

David Peters
303 W Leggett St.
Wauseon, OH 43567

David Prunty
PO Box 1388
Clendenin, WV 25045

David Roush
1821 Dexter Avenue
Portsmouth, OH 45662

David Ruebusch
1926 Catalpa Ave
Cincinnati, OH 45239

David Shearer
734 Loda Dr
Cincinnati, OH 45245

David Speciale
728 Seneca Hills
Elkview, WV 25071

David Russell
8733 Bice Rd
Cridersville, OH 45806

David Shell
5455 Salem Bend Dr
Dayton, OH 45426

David Stambaugh
1354 Flatwood Fallen Timber Rd
Lucasville, OH 45648

David Sanders
199 Merrimac Trail #6
Williamsburg, VA 23185

David Shelor
1945 Ontario Ave
Dayton, OH 45414

David Stenger
2451 South Road
Cincinnati, OH 45233

David Schaefer
202 Euclid Ave
Bellevue, OH 44811

David Shump
920 Thurber Dr W
Columbus, OH 43215

David Stitt
1256 Betty Lane
Chillicothe, OH 45601

David Schlosser
5230 Dodsworth Ln
Cold Spring, KY 41076

David Siegal
165 Maplewood Dr
Streetsboro, OH 44241

David Stitzel
2545 Ehrhart Dr
Springfield, OH 45502

David Schmitt
8190 Beechmont Ave #343
Cincinnati, OH 45255

David Slone
608 Mossoak Dr
Kettering, OH 45429

David Stoner
C/O Linda Stoner
Centerburg, OH 43011

David Schultz
425 Dayton Towers Drive
Apt. 12 H
Dayton, OH 45410

David Small
7785 Mottice Dr Se
Waynesburg, OH 44688

David Stratton
1050 St Leonard Way
Centerville, OH 45458

David Scott
6104 Fireside Dr
Centerville, OH 45459

David Smith
2415 Lincoln Ave
Saint Albans, WV 25177

David Swafford
2845 Almester Rd
Cincinnati, OH 45211

David Senay
7927 Middle Ridge Rd
Madison, OH 44057

David Smith
729 W Grand Ave
Dayton, OH 45406

David T Fattaleh
25 Camelot Drive
Huntington, WV 25701

David T.B. Audley
Chapman and Cutler LLP
111 West Monroe St.
Chicago, IL 60603

David Truex
231 Plum St N
East Canton, OH 44730

David Ward
2862 115th St
Toledo, OH 43611

David Talley
478 Timberlea Trail
Dayton, OH 45489

David Varian
3408 Plum St
Parkersburg, WV 26104

David Wellington
830 Main St
Cincinnati, OH 45202-2123

David Taylor
510 Lowell Ave
Eldorado, OH 45321

David Venn
5 Spyglass Ct
Cincinnati, OH 45241

David Wentzell
170 Pinecrest Dr
Gallipolis, OH 45631

David Teague
405 Curtis Dr
Hamilton, OH 45013

David W Cook
1040 Eantsville
Little Hocking, OH 45742

David Werfel
Werfel and Werfel, PLLC.
496 Smithtown Bypas Ste 301
Smithtown, NY 11787

David Thomas
46 Blackthorne Ct
Wilmington, OH 45177

David Wack
Bo Box 241
Laurelville, OH 43135

David Westlund
3121 Glanzman
Toledo, OH 43614

David Thomas
4825 Truman St
Texas City, TX 77591

David Wade
PO Box 1812
Marion, OH 43301

David White
1729 Four Mile Rd
Charleston, WV 25312

David Thornsberry
217 Birch Hollow Rd
Portsmouth, OH 45662

David Wallace
1230 Mcintosh Ave
Akron, OH 44314

David White
3500 Demington Rd
Columbus, OH 43232

David Tollefson
286 Beautanicus Rd
Mt Olive, NC 28365

David Walser
607 Kristen Circle
Conway, SC 29526

David Williams
2986 Ladd Ridge Rd
Athens, OH 45701

David Tornes
563 Maple Grove Rd
Waterford, OH 45786

David Walters
2450 McComb Rd
Grove City, OH 43123

David Witlock
9 Shawnee Ct Py
Williamstown, WV 26187

David  Woods
3020 Lakeview Ave
Dayton, OH 45417

Davis  Phillips
223 N. Liberty
Galion, OH 44833

Dawn  Petranek
1070 Fairview Avenue
Apt  B
Bowling Green, OH 43402

David  Worrill
2366 Kemper Ln
Cincinnati, OH 45206

Dawn  Bishop
140 E Woodbury Dr
Dayton, OH 45415

Dawn  Robinson
C/O Us Bank Trust
Portsmouth, OH 45662

David  Wysinger
307 Brand Whitlock Homes
Toledo, OH 43604

Dawn  Bowden
PO Box 27
Bloxom, VA 23308

Dawn  Sanders
4930 Farmersville Rd
Farmersville, OH 45325

David  Youngblood
790 S Main St
Lima, OH 45802

Dawn  Chatman
7400 Hazelton Etna Rd Sw
Pataskala, OH 43062

Dawn  Synakowski
501 Telfyan Drive
Chesapeake, VA 23320

David  Zawondy
2260 Kneer Dr
Toledo, OH 43614

Dawn  Ellison
5501 Park Ave, #7
Wilmington, NC 28403

Dawn  Tyson
4900 Defiance Pike
Wayne, OH 43466

David  Zehender
11745 Liberty Twp 145
Findlay, OH 45840

Dawn  Frew
4511 Beecher Avenue
Dayton, OH 45420

Dawn  Wicke
1 Roosevelt Drive
Athens, OH 45701

David  Zuniga
2701 Celestia Dr
Woodbridge, VA 22191

Dawn  Huntey
451 Fifth Street
Donora, PA 15033

Dawna  Townsend
3535 Clover Drive
Charleston, WV 25306

Davie  Carlisle
438 N Williams St
Dayton, OH 45402

Dawn L. Tripp
121 Barrus Place
Tarboro, NC 27886

Dayleton  Pratt
2920 Kennedy St
Loris, SC 29569

Davis  Disposal
PO Box 128
Craddockville, VA 23341

Dawn  Miller
518 Church St
Toledo, OH 43605

Dayspring Nursing Home-Mcd Ffs
8001 Dayton Springfield Rd
Fairborn, OH 45324

Dayton Door Sales
1112 Springfield Street
Dayton, OH 45403

Dean Davis
8583 Timber Park Dr
Centerville, OH 45458

Deandra Nicolle Puckett-Casto
115 18th Street
Dunbar, WV 25064

Dayton Parts Co.
221 Leo St.
Dayton, OH 45404

Dean Gutteridge
1236 Park Ave E
Mansfield, OH 44905

Deann Watts
2 Surrey Ct
Plain City, OH 43064

Dayton Power and Light
PO Box 740598
Cincinnati, OH 45274-0598

Dean Matthers
7505 Ross Ave
Cincinnati, OH 45237

Deanna Depugh
342 Hartwood Road
Chillicothe, OH 45601

Dayton Power and Light Company
PO Box 740598
Cincinnati, OH 45274

Dean Ottoson
5670 Signet Dr
Dayton, OH 45424

Deanna Figueroa
2217 West Ave
Ashtabula, OH 44004

Dayview Care Center- Mcd Ffs
1885 N Dayton Lakeview Rd
New Carlisle, OH 45344

Dean Schmucker
18891 Cr D
Pettisville, OH 43553

Deanna L. Williams
12359 Hornsby Lane, Apt. 324
Newport News, VA 23602

DC Treasurer
PO Box 37559
Washington, DC 20013

Dean Schobelock
3304 Rhodes Ave
New Boston, OH 45662

Deanna Maggard
2030 Red Bridge Rd
Peebles, OH 45660

Dean Austin
1359 St Rte 38 S E
London, OH 43140

Dean Tarasco
1699 Anderson Station Rd
Chillicothe, OH 45601

Deanna Shrum
122 Locust Dr
Barnesville, OH 43713

Dean Bidlack
17181 State Route 15
Continental, OH 45831

Dean Virgin
891 State Hwy 776
Beaver, OH 45613

Deanna Thornsburg
1591 Upper Lick Rd
Carlisle, KY 40311

Dean Cusick
1210 Old Pond Dr
Marion, OH 43302

Dean Whitlow
820 N Water St
Piqua, OH 45356

Deanna Wilborn
87 Jewett St
Akron, OH 44305

Dearl  Taylor
1463 Hagey Dr
Barberton, OH 44203

Debera  Eves
112 Sunset Dr
South Shore, KY 41175

Deborah  Begley
474 Morrow Rd
South Lebanon, OH 45065

Dearlene  Moore
Rt 2 Box 53B
Milton, WV 25541

Debora  Lawley
505 North Benton Street
Oak Harbor, OH 43449

Deborah  Briggs
852 Summit Drive
Spencer, WV 25276

Deaufawntia  Cochran
808 Gibbard Ave
Columbus, OH 43201

Debora  Mccormick
235 Garretts  Bend
Griffithsville, WV 25521

Deborah  Brown
11265 Us 117 North
Willard, NC 28478

Debbie  Battle-Crockett
300 Harrison Court
Lima, OH 45804

Debora  Olszko
4296 Warner Rd
Cleveland, OH 44105

Deborah  Brown
608 Hedden Ave
Akron, OH 44311

Debbie  Bradley
901 Cherry St
Blanchester, OH 45107

Deborah  Anderson
515 Martin Luther King Dr
Cincinnati, OH 45229

Deborah  Brown
52485 Eagle Mills Rd
Londonderry, OH 45647

Debbie  Swader
7370 Zoar Rd
Maineville, OH 45039

Deborah  Andrews
3192 Dotwood Ave
North Canton, OH 44720

Deborah  Bunner
1626 N Cool Rd
Lima, OH 45801

Debbie  Whitaker
3751 Hillman Ford Rd
Morral, OH 43337

Deborah  Backus
1358 Hunters Lake
Cuyahoga Falls, OH 44221

Deborah  Burris
308 Mace St
Washington Court House, OH 43160

Debborah  Brookover
118 Bartlett St
Marietta, OH 45750

Deborah  Baker
100 Washington St East
Charleston, WV 25301

Deborah  Bush
PO Box 60256
Dayton, OH 45406

Debbra  Dick
2146 W North Bend Rd
Cincinnati, OH 45224

Deborah  Baultritte
905 Berwin St
Akron, OH 44310

Deborah  Crumb
10905 Revere Ave
Cleveland, OH 44105

Deborah  Dale
1049 Long Winter Ln
Toledo, OH 43614

Deborah  Holdren
425 Greene St.
P.O. Box 132
Newport, OH 45768

Deborah  Karst
11050 Fancher Rd
Westerville, OH 43082

Deborah  Davis
3292 Sullivant Ave F
Columbus, OH 43204

Deborah  Hollen
85 3rd St Se
Barberton, OH 44203

Deborah  King
2400 Manchester Ave
Middletown, OH 45042

Deborah  Detillion
1000 S Fifth St
Greenfield, OH 45123

Deborah  Holloway
1010 Jefferson
Toledo, OH 43604

Deborah  Lindie
751 Kingsford Rd
Columbus, OH 43204

Deborah  Flynn
250 Tod Ave Sw
Warren, OH 44481

Deborah  Hopewell
424 Poplar St
Urbana, OH 43078

Deborah  Luke
3015 E 5th Ave
Columbus, OH 43219

Deborah  Hafliger
7308 Salem Trail
Ravenna, OH 44266

Deborah  Huffman
407 Florence
Belpre, OH 45714

Deborah  Mcdonald
3408 Gerbert Road
Columbus, OH 43224

Deborah  Hamm
463 E Pike St
Morrow, OH 45152

Deborah  Hunsicker
580 Flora Ave
Akron, OH 44314

Deborah  Mohrbacher
6244 Crawford-Morrow Co Line Rd
Galion, OH 44833

Deborah  Hargis
5562 Wanda Way
Hamilton, OH 45011

Deborah  J Stahler
2302 Rose Avenue
West Portsmouth, OH 45663

Deborah  Mora
58 Eastham St
Vanceburg, KY 41179

Deborah  Hatala
918 Sutherland Ave
Akron, OH 44314

Deborah  James
95 Uk Cats Ln
South Shore, KY 41175

Deborah  Mullins
99 Long St
Ashville, OH 43103

Deborah  Hereford
C/O Lockhart
Akron, OH 44320

Deborah  Jarrels
2857 State Route 139
Portsmouth, OH 45662

Deborah  Palmer
315 Market Street
Portsmouth, OH 45662

Deborah  Parsons
5650 Tr 332
Millersburg, OH 44654

Deborah  Ramsey
3772 Whiskey Run Road
Chillicothe, OH 45601

Deborah  Robbins
PO Box 416
Lester, WV 25865

Deborah  Robbins
3464 Springdale Rd
Cincinnati, OH 45251

Deborah  Scully
13895 Gayville Road
Lasalle, MI 48145

Deborah  Sears
Rt 2 Box 24 A
Orma, WV 25268

Deborah  Snoke
1215 Gregg St
Washington Ch, OH 43160

Deborah  Sturdivan
12860 Us Rt 50
Greenfield, OH 45123

Deborah  Taylor
218 North St
Lancaster, OH 43130

Deborah  Taylor
77 Blue Sky Drive
Jackson, OH 45640

Deborah  Washington
1899 Sunny Ct
Columbus, OH 43221

Deborah  Wells
425 Mission Lane
Franklin, OH 45005

Deborah  Wilkerson
1456 4th Ave
Charleston, WV 25312

Deborah  Younger
159 Westside Drive
Winchester, KY 40391

Debra  Baker
415 Martin St
Greenville, OH 45331

Debra  Brewer
879 Houston Hollow
Lucasville, OH 45648

Debra  Castle
1310 E 24th Ave
Columbus, OH 43211

Debra  Coburn
1305 Crescent Drive
Wheelersburg, OH 45684

Debra  Colburn
PO Box 23
Clarksburg, OH 43115

Debra  Cottrell
1619 Mabert Rd
Portsmouth, OH 45662

Debra  Craft
1401 Mound Street
Portsmouth, OH 45662

Debra  Derrickson
C/O Christenna Day
Centerville, OH 45459

Debra  Digiammarino
2457 7th St
Cuyahoga Falls, OH 44221

Debra  Dougherty
414 N. Main St
Wellington, OH 44090

Debra  Doughty
506 Barnett Rd
Columbus, OH 43213

Debra  Estheimer
1901 Waterbrook Ln
Columbus, OH 43209

Debra  Haas
27265 St Rt 7
Marietta, OH 45750

Debra Hawthorne
C/O Niksa Beth
Cleveland, OH 44113

Debra Padgett
325 N Main St
Bethesda, OH 43719

Debra Skaggs
1159 Eighth Street
West Portsmouth, OH 45663

Debra Isbell
1816 Carroll Ave
Middletown, OH 45042

Debra Paulins
6479 State Route 233
Patriot, OH 45658

Debra Stone
39 Valley View Dr.
Lucasville, OH 45648

Debra Kurek
815 Warrior Drive
Vincent, OH 45784

Debra Porter
7992 State St
Garrettsville, OH 44231

Debra Stone
39 Valley View Drive
Lucasville, OH 45648

Debra Kyle
265 Red Hollow Rd
Beaver, OH 45613

Debra Robbins
PO Box 416
Lester, WV 25865

Debra Stone, Custodian of Petty C
729 6th Street
Portsmouth, OH 45662

Debra L Burns
146 Plum Run Rd
Vinton, OH 45686

Debra Rollison
6959 Clare Ct
Toledo, OH 43560

Debra Taylor
705 W High St
Mount Vernon, OH 43050

Debra L Wilson
P O Box 203
Davisville, WV 26142

Debra Ryan
9030 Lower Twin Rd
South Salem, OH 45681

Debra Traylor
7971 Clovernook Dr
Cincinnati, OH 45232

Debra Lawson
3337 E Deshler Ave
Columbus, OH 43227

Debra S Jones
65111 Pisgah Road
Quaker City, OH 43773

Debra Vanscoder
1132 Country Creek Lane
Toledo, OH 43615

Debra Mcginty
89 S Lexington
Ontario, OH 44906

Debra Schwoyer
14 Friendship Lane
Scott Depot, WV 25560

Debra Waugh
31993 Sr 50
Chillicothe, OH 45601

Debra Myers
133 Kahle St
Sisterville, WV 26175

Debra Scott
89 S High St
Croton, OH 43013

Debra Williams
23900 Chargin Blvd
Beachwood, OH 44122

Debra Wright
4347 Rhodes Ave
Portsmouth, OH 45662

Dejenne Woolcock
126 B Cedar Grove Dr N
Charleston, SC 29420

Delbert Wendall
419 Moses St
Saint Albans, WV 25177

Dee Smith
C/O Shepherd Heather
Cynthiana, KY 41031

Del Campbell
5885 Cheviot Road
Apt 9
Cincinnati, OH 45247

Delena Howery
117 Myrtle Tree Rd
South Charleston, WV 25309

Deena Trewiler
1012 W Loveland Ave
Loveland, OH 45140

DeLage Landen
PO Box 41602
Phila, PA 19101-1601

Delia Dean
6413 Jerry City Rd
Bloomdale, OH 44817

Deepa Khetia
4722 Wickford Drive East
Sylvania, OH 43560

Delaware Court- Mcd Ffs
4 New Market Dr
Delaware, OH 43015

Delila Lantz
232 Woodsmill Rd
Bidwell, OH 45614

Deer Park Direct
PO Box 856192
Louisville, KY 40285-6192

Delbert Arnett
90 A Lintz Hollow Left
Lucasville, OH 45648

Delilah Cochrane
C/O Peggy Adkins
Newark, OH 43055

Deetta Epperly
117 W Seventh St
Williamstown, WV 26187

Delbert Daniel
217 Elm Street
Lawrenceburg, IN 47025

DeLille
772 Marion Road
PO Box 7809
Columbus, OH 43207

Dehila Hickman
10 New St
Glouster, OH 45732

Delbert Kidwell
4100 W 3rd St
Dayton, OH 45417

Dell Marketing LP
C/O Dell USA LP
PO Box 534118
Atlanta, GA 30353-4118

Deidra Reese
3418 25th Street
Parkersburg, WV 26104

Delbert Osborne
3472 Hamilton Mason Rd
Hamilton, OH 45011

Della Maddin
13391 Us Hwy 42
Walton, KY 41094

Deidre Shick
409 S. Church St.
Princeton, NC 27569

Delbert Shorter
599 S Shawnee St
Lima, OH 45804

Della Mushong
501 N 2nd St
Loveland, OH 45140

Della Vargo
1872 16th St
Cuyahoga Falls, OH 44223

Delores Bernhard
605 North St
Prospect, OH 43342

Delores Reed
3011 Hampton St Nw
Uniontown, OH 44685

Dellyn Purdon
1479 Kentontown Rd
Mount Olivet, KY 41064

Delores Blakely
PO Box 44072
Columbus, OH 43204

Delores Salyers
5970 Kenwood Rd
Madeira, OH 45243

Delma Poling
848 Marbea Dr
Loveland, OH 45140

Delores Duiguid
1527 2nd Ave
Charleston, WV 25312

Delores Sanders
6756 Bursal Ct
Cincinnati, OH 45230

Delmar Kerns
639 Dorsey Ave
Carlisle, KY 40311

Delores Edmond
1 Baker Ct
Dayton, OH 45426

Delores Schlegel
26048 Cty Rd 93
Fresno, OH 43824

Delmar Mcquitty
56 Harmony Lane
Georgetown, OH 45121

Delores Howell
8 Bennett Ln
Norwalk, OH 44857

Delores Shaw
9277 Shady Lake Drive
Streetsboro, OH 44241

Delmar Snyder
483 Cedar St
Oak Hill, OH 45656

Delores Hutchins
2226 Landon Farm
Cincinnati, OH 45237

Delores Singleton
51 Powhatton Dr
Milford, OH 45150

Delmar Stowasser
5 Parkview Dr
Parkersburg, WV 26104-1010

Delores Mooney-Bartlett
811 Jonathon Ave
Akron, OH 44306

Delores Smith
4439 Brickwood Dr
Hilliard, OH 43026

Delmar Strickland
1777 Longbourn St
Cincinnati, OH 45230

Delores Muncy
706 Lula Court
Hurricane, WV 25526

Delores Tate
7461 River Rd
Olmsted Falls, OH 44138

Delores Benton
9342 Reading Rd Apt 10
Cincinnati, OH 45215

Delores Ramey
1404 16th Street
Portsmouth, OH 45662

Delores Turski
5230 Whiteford Rd
Sylvania, OH 43560

Delores Vinson
3501 Exective Pkwy
Toledo, OH 43606

Deloris Robey
30418 St Rt 50
Chillicothe, OH 45601

Demarcus Drummond
406 Fuller Street
Akron, OH 44306

Delores Weimer
2000 Pressler Rd
Akron, OH 44312

Deloris Shipley
C/O Francis Shipley
Mansfield, OH 44906

Demetrius Devore
1305 Arce Court
Chesapeake, VA 23322

Delores Weinert
3920 Bowen Rd
Toledo, OH 43613

Deloures Buchanan
3565 W State Road 44
Shelbyville, IN 46176

Demetrius Edwards
421 Wood Ct.
Conway, NC 27820

Delores Wells
234 Darwin
Van Wert, OH 45891

Delphia Maxie
C/O Sandra Whaley
Hillsboro, OH 45133

Demorris Frasure
250 Fairway Ave
Chillicothe, OH 45601

Delores Westphal
1354 Luscombe
Toledo, OH 43614

Delphia Reed
1686 Legg Fork Rd
Charleston, WV 25320

Dempsey Larabee
719 W Virginia Avenue
Dunbar, WV 25064

Delores Williams
1001 E Alex Bell Rd
Centerville, OH 45459

Delphine Kosek
3650 Ridgedale Ln
Lambertville, MI 48144

Dencil Chandler
763 Harwood Dr
Columbus, OH 43228

Deloris Crawley
1820 Rutland Ave
Cincinnati, OH 45207

Delta Odell
Hc 63 Box 61
Leivasy, WV 26676

Deneta Jackson
256 Orland Ave
Cincinnati, OH 45211

Deloris Knickle
214 Chicago Ave
Marion, OH 43302

Delta Stearns
868 S Washington St
Morristown, IN 46161

Deniece Jones
5365 Bahama Terrace
Cincinnati, OH 45223

Deloris Risner
5504 Cherry St
Sciotoville, OH 45662

Delviccio Dyess
302 Cedar Ridge Rd
Sissonville, WV 25320

Denika Moon
84 Clinton St
Nelsonville, OH 45764

Denise A Jones
Route 2 Box 90
Hurricane, WV 25526

Denise Blankenship
660 Burns Road
Lucasville, OH 45648

Denise Boyer
666 N Howard St
Akron, OH 44310

Denise Covert
914 Carnwise Street Sw
Canton, OH 44706

Denise Crews
49 Pasture Rd
Poquoson, VA 23662

Denise Hambrick
320 Eastern Ave
Sciotoville, OH 45662

Denise Johnson
1605 Mulga Rd
Wellston, OH 45692

Denise Karcsak
156 Florence
Toledo, OH 43605

Denise Pratt
6904 Co Rd 91
Carey, OH 43316

Denise Sells
1983 Pilgrim Street
Akron, OH 44305

Denise Smith
368 Cope Ave
Akron, OH 44319

Denise Standley
3248 Jeannette Ave
Toledo, OH 43608

Denisha Pride
1043 Orlando Ave
Akron, OH 44320

Dennie Braden
5211 Lome Ave
Dayton, OH 45417

Dennis Abeling
3780 Lyndon Center Court
Cincinnati, OH 45236

Dennis Atkinson
2442 Riverside Dr
Cincinnati, OH 45202

Dennis Broadnax
1350 R St Nw
Washington, DC 20009

Dennis Cregar
2800 Mount Airy Ave
Cincinnati, OH 45239

Dennis Dunigan
6022 Saint Regis Dr
Cincinnati, OH 45236

Dennis Gregory
355 Windsor Ln
Gibsonburg, OH 43431

Dennis Hammons
1407 Parkamo Ave
Hamilton, OH 45011

Dennis Honaker
159 Coffman St.
Jackson, OH 45640

Dennis James Melvin
52 E Washington St
Jamestown, OH 45335

Dennis Jordan
1598 Maumee Dr
Xenia, OH 45385

Dennis Kievets
17923 Snyder Rd
Chagrin Falls, OH 44023

Dennis Lawson
150 B Wood St
Logan, OH 43138

Dennis Mayfield
129 Waterloo Rd
Mogadore, OH 44260

Dennis McWhorter
905 High Knoll Court
Apartment 66
Villa Hills, KY 41017

Dennis Shipp
1018 16th St
Portsmouth, OH 45662

Denver Jones
6443 Woodsing Drive
West Chester, OH 45069

Dennis Morrison
5531 Hamilton Ave
Cincinnati, OH 45224

Dennis Young
1060 Davey Ave
Kent, OH 44240

Denver Newell
250 Kelley Dr
Gallipolis, OH 45631

Dennis Patterson
8980 Cypresgate
Huber Heights, OH 45424

Denny Carlisle
1318 E High St
Springfield, OH 45505

Denver Taylor
324 Wilmington Ave
Dayton, OH 45420

Dennis Poltas
13493 Inverness Ave Nw
Uniontown, OH 44685

Denton Carlton
2424 S 600 E.
Waldron, IN 46182

Denzil Daulton
5564 Mt Zion Rd
Milford, OH 45150

Dennis Powell
527 W. Bancroft St
Toledo, OH 43620

Denver Adkins
137 Shady Point Rd
Oak Hill, OH 45656

Denzil Pauley
238 Sulpher Springs
Alkol, WV 25501

Dennis Rowe
10541 Hotchkiss Valley Rd East
Lenoir City, TN 37771

Denver Britton
400 Park Ave
Williamstown, WV 26187

Deonna Richardson
2275 Hepburn Ave
Dayton, OH 45406

Dennis Russell
24 Mary Street
Rittman, OH 44270

Denver Brown
271 Johnson Rd
Carlisle, KY 40311

Deonna Wimberly Richardson
1808 Orchard Blvd
Dayton, OH 45426

Dennis Schultz
35 South St
Berlin Heights, OH 44814

Denver Collins
398 Apline St
Mineral Wells, WV 26150

Deonte Hope
Po Box 843
Accomac, VA 23301

Dennis Seebach
307 Notre Dame
Dayton, OH 45404

Denver Jeffers
3263 Ragged Ridge Rd
Frankfort, OH 45628

Department of Public Safety Division
146 S. High Street
Akron, OH 44308

Department of Public Utilities
P.O. Box1567
Portsmouth, OH 45662

Derek Smith
3533 Rhodes Avenue
New Boston, OH 45662

Derrick Heim
352 Moulton Dr.
longs, SC 29568

Dera Adamson
1421 Fourth Street Sw
Warren, OH 44485

Derek T. Dotson
377 Corriedale Ln.
Bunker Hill, WV 25413

Derrick Johnson
1727 Westwood Ave
Cincinnati, OH 45214

Derek Barker
1126 N Murray St
Springfield, OH 45503

Derek W Drews
235 D Ivystone Drive
Myrtle Beach, SC 29588

Derrick Sneed
405 Grafton Ave
Dayton, OH 45406

Derek Derzanski
206 E Cornell Dr
Sterling, VA 20164

Deretha Koontz
132 Dolphin St
Gallipolis, OH 45631

Desirae D Lucas
2210 5th Street Sw
Akron, OH 44314

Derek Hogan
3626 S. R. 141
Gallipolis, OH 45631

Derik Oliver
4754 Dehner St.
Portsmouth, OH 45662

Desirae Lucas
2210 5th Street SW
Akron, OH 44314

Derek Huff
125 Walnut St.
Sisterville, WV 26175

Derrek Euton

Desiree Metzger
4 New Market Dr
Delaware, OH 43015

Derek Hughes
222 Maddie St
Swanton, OH 43558

Derrell Williams
1134 Gertrude Dr
Columbus, OH 43227

Desirey Jensen
68 S. Main St
Kingston, OH 45644

Derek O Jenkins
113 Sparks Road
Roy, OH 45672

Derrick Griffin
600 Winston Churchill Dr
APT 10 I
Hopewell, VA 23860

Dessie Larkins
C/O Alois Alzheimers Center
Cincinnati, OH 45218

Derek Roberts
74 A Cedarcrest
Frankfort, KY 40601

Derrick Guy
20714 Watson Rd
Maple Heights, OH 44137

Dessislava Bradecich
4023 Francis Lee Dr
Virginia Beach, VA 23452

Destiny Hospice Cincinnati
6162 Salem Rd
Cincinnati, OH 45230

Devin Dickens
N12 Seton Ave
Cincinnati, OH 45205

Dhanyarani Vijayappan
4850 Bridge Lane
Mason, OH 45040

Destiny Maxwell
402 Valleyview Dr
Piketon, OH 45661

Devin Sherman
3330 Fairgreens Rd
Jackson, OH 45640

Diago Allen
11755 Norbourne Dr
Cincinnati, OH 45240

Destiny Meaige

Devin Walker
3392 Hwy 319 E
Conway, SC 29526

Diana Brown
575 S Cleveland Massillon Rd
Fairlawn, OH 44333

Destiny Winters
1419 Custus Street
West Portsmouth, OH 45663

Devin Watkins
3346 Stoney Creek Rd
Carlisle, KY 40311

Diana Buck
1417 Saint Paris Pike
Springfield, OH 45504

Devan Thompson
1163 Startrail Lane
Jones Island, SC 29455

Devon Wanat
101 E Main St
Mcarthur, OH 45651

Diana Bush
99 Suzanne St
Washington, WV 26181

Developpement De Logiciels Angelo
3504 de l'Azure
Saint-Hubert, Quebec J3Y 0G9

Dewatha Bougit
C/O Mcnaughton Pointe Nh
Columbus, OH 43232

Diana Caldwell
38620 Bunker Hill Church Rd
Pomeroy, OH 45769

Devin B Alford
198
Warner Ave
Logan, OH 43138

Dewayne Warner
214 Harding St.
Defiance, OH 43512

Diana Cruitt
1670 Careys Run Pond Creek Rd
West Portsmouth, OH 45663

Devin Buennemeyer
38238 Stone Eden Drive
Hamilton, VA 20158

Dewey Steele
405 Grafton Ave
Dayton, OH 45406

Diana Delong
1200 Jackson Furnace Rd
Oak Hill, OH 45656

Devin Burrell
153 Vine Street
Ravenna, OH 44266

Dexter Craig
802 Smith St
Hampton, VA 23661

Diana Gibson
1081 Court Ave Apt 135
Memphis, TN 38104

Diana Gray
119 North St
Bellevue, OH 44811

Diana Scales
3448 Greenlawn Ave
Cincinnati, OH 45207

Diane Ball
29317 Us Rt 50 E
Chillicothe, OH 45601

Diana Guertin
2191 State Route 125
Amelia, OH 45102

Diana Stephenson
883 S Walnut St
Saint Albans, WV 25177

Diane Black
91 W Main Pl
Jackson, OH 45640

Diana Haithcock
2760 Dutch Ridge Rd
Parkersburg, WV 26104

Diana Swartz
215 West South St
Jackson, OH 45640

Diane Blevins
7800 Jandaracres Dr
Cincinnati, OH 45248

Diana Kiser
12710 Venable Ave
Charleston, WV 25315

Diana Turski
7223 Maumee Western Rd
Maumee, OH 43537

Diane Boetticher
1220 W High St
Springfield, OH 45506

Diana Lopez
2100 Hill Ave
Liberty Twp, OH 45044

Diana Waldeck
6404 Pike Street
Mineral Wells, WV 26150

Diane Camp
324 Skinner Dr
Dayton, OH 45417

Diana Meadows
1119 Rosemore Ave
Cincinnati, OH 45232

Diana West
1230 Adrien Ave
Greenville, OH 45331

Diane Englefield
1321 S Westwood
Zanesville, OH 43701

Diana Mrusek
7650 Timbercrest Dr
Huber Heights, OH 45424

Diana Whitehead
4415 Stockton Road
Pocomoke, MD 21851

Diane Fillmore
2348 Pinecrest Dr
Columbus, OH 43229

Diana Munkres
171 Bryn Mawr St
Ravenna, OH 44266

Diana Wise
7527 W 300 N
Greenfield, IN 46140

Diane Hanselman
218 S Bromfield Rd
Kettering, OH 45429

Diana Patterson
2805 Grand Ave
Middletown, OH 45044

Diane Atkins
425 Saint Clair Ave Sw
New Philadelphia, OH 44663

Diane Harding
Rt 1 Box 18
Red House, WV 25168

Diane Higginbotham
PO Box 68
Prenter, WV 25181

Diane Reese
5469 Thomas Ave
Maple Heights, OH 44137

Dianna Collier
1318 Grandview Ave
Portsmouth, OH 45662

Diane Holt
PO Box 676
Frankfort, OH 45628

Diane Riley
4517 Beachworth Ct
Columbus, OH 43232

Dianna Henderson
2014 Summit St
Portsmouth, OH 45662

Diane Holub
8420 Georgetown Rd
Cambridge, OH 43725

Diane Sams
2829 W Eri Ave
Lorain, OH 44052

Dianna Mayhew
928 Haver Dr
Hicksville, OH 43526

Diane Justice
1707 Williams Street
Portsmouth, OH 45662

Diane Steffel
29860 Flory Rd
Defiance, OH 43512

Dianna Melton
3454 Hidden Meadow Ct
Lewis Center, OH 43035

Diane Knight
3564 Lawshe Rd
Peebles, OH 45660

Diane Tharpe
706 Briarwood Cr
Perrysburg, OH 43551

Dianna Rithcie
300 Liberty St
Carlisle, KY 40311

Diane Lange
385 Circular St
Tiffin, OH 44883

Diane Thompson
7127 Levis Court
Holland, OH 43528

Dianna Short
303 S Carlisle St
Quincy, OH 43343

Diane Mason
127 Apple Crk
Toledo, OH 43612

Diane Wilson
824 Central Ave
Charleston, WV 25302

Dianna Tinsley
2525 Vicroty Parkway
Cincinnati, OH 45206

Diane Patton-Pick
2600 Arbor Glen Dr
Twinsburg, OH 44087

Diane Young
10540 Fremont Pike
Perrysburg, OH 43551

Dianne Gromosiak
300 Astoria Road
Germantown, OH 45327

Diane Redden
30 Walnut St
Vanceburg, KY 41179

Dianna Briggs
75 Hale St
Wilmington, OH 45177

Dianne Hardman
700 Lulu St
Parkersburg, WV 26101

Dianne Hintson
5414 Hanknis Rd
Middletown, OH 45044

Dillon Guilkey
3065 Dry Bone Rd
Peebles, OH 45660

Direct TV
PO Box 60036
Los Angeles, CA 90060-0036


Dianne Lewis
6394 Birchview Dr S
Reynoldsburg, OH 43068

Dillon J Gault
8466 Greymont Rd
Blacklick, OH 43004

Direct TV 4038
PO Box 60036
Los Angeles, CA 90060-0036


Dianne Pence
2836 Crows Nest Circle
Uniontown, OH 44685

Dina Taylor
222 Pine St.
Greenfield, OH 45123

Direct TV 6411
PO Box 6414
Carol Stream, IL 60197-6414


Dianne Ram
6430 Post Rd
Dublin, OH 43016

Dinsmore and Shohl LLP
P.O. Box 640635
Cincinnato, OH 45264-0635

Direct TV 6740
PO Box 60036
Los Angeles, CA 90060-0036


Dianne Staker
5005 Hurlingham Way
Cincinnati, OH 45244

Dion Bradfield
1558 Shatterbury Road
Dayton, OH 45406

Directech
107 Tuxtent's Branch Lane
Fruitland, MD 21826


Dick Smith
10 W Broad St
Columbus, OH 43215

Dionne Black
68 E McMicken St #2314
Cincinnati, OH 45202

Dirk Glenn
4461 Collier Dr
Gahanna, OH 43230


Dickie Jacobs
812 Long St
Ashland, KY 41105

Dionne Skaggs
842 True Hollow Road
Chillicothe, OH 45601

Dixie Atwell
C/O Megan Keen
Columbus, OH 43223


Dillion Easter
C/O Stephanie Easter
Saint Albans, WV 25177

Dionte Angeuine
882 Charlotte Dr
Newport News, VA 23601

Dixie Gault
6960 Duffy Rd
Delaware, OH 43015


Dillon Fernandez
1435 Head of River Rd.
Chesapeake, VA 23322

Diontez Mcwhorter
C/O Anderson Candice
Springfield, OH 45506

Dixie Griffin
131 6th Ave
South Charleston, WV 25303

Dixie Mignone
3770 Bradford Dr
Hilliard, OH 43026

Dollie Branche
3151 Mayfield Rd
Cleveland, OH 44118

Dolores Amoroso
633 Meadowlane Dr
Richmond Heights, OH 44143

Dixie Neace
4206 Winston Ave
Covington, KY 41015

Dollie Martin
11111 Springfield Pike
Cincinnati, OH 45246

Dolores Bloemker
2950 W Park Dr
Cincinnati, OH 45238

Dixie Zinkhon
1635 5th Street
Portsmouth, OH 45662

Dollie Ward
575 S Cleveland Massillon Road
Fairlawn, OH 44333

Dolores Forquer
4565 Shriver Rd
Canton, OH 44720

DLC Inc
21800 Oxnard St
9th Floor Ste 980
Woodland Hills, CA 91367

Dolly Chapman
2022 Preston St
Charleston, WV 25302

Dolores Hoak
1940 W Skyview Drive
Beavercreek, OH 45432

Doctors Care
PO BOX 890217
Charlotte, NC 28289

Dolly Cherrington
3203 Camba Rd
Jackson, OH 45640

Dolores Kirth
10720 Elmwood Ave
Cleveland, OH 44125

DOCTORS' URGENT CARE OFFICE
935 ST RT 28
Milford, OH 45150

Dolly Hamant
8626 Fireside Ct
West Chester, OH 45069

Dolores Layne
7308 Forest Ave
Cincinnati, OH 45231

Document Destruction
4511 Reading Road
Cincinnati, OH 45229

Dolly Matheny
19399 Commercial Point Road
Circleville, OH 43113

Dolores Lowe
512 Burns Hollow Rd
Lucasville, OH 45648

Dointhe Johnson
33229 Nocks Landing Rd.
Atlantic, VA 23303

Dolly Myers
1726 Highland Avenue
Portsmouth, OH 45662

Dolores Morgan
2935 S 200 West
Shelbyville, IN 46176

Dolan Ford
2617 Admiral Dr
Grove City, OH 43123

Dolly Rase
2688 Germany Hollow Rd
Wheelersburg, OH 45694

Dolores Morrison
2625 Sunrise Ave
Portsmouth, OH 45662

Dolores Ryan
3901 Boudinot Ave
Cincinnati, OH 45211

Dominion East
PO Box 26785
Richmond, VA 23261-6785

Don Justice
6680 Russell Street
Loveland, OH 45140

Dolores Southard
6000 West National Rd
Englewood, OH 45322

Dominion East Ohio
PO Box 26785
Richmond, VA 23261-6785

Don Shato
425 Virginia Ct
Pataskala, OH 43062

Dolores Szadkowski
29379 Shaker Dr
Wickliffe, OH 44092

Dominion North Carolina Power
P. O. Box 26543
Richmond, VA 23290-0001

Don Smith
1221 Dover Ave
Dover, OH 44622

Dolores Taylor
42 Coventry Ridge Rd
South Charleston, WV 25309

Dominion Power
PO Box 26543
Richmond, VA 23290-0001

Don Thompson
19079 Sandhill Rd
Letart, WV 25253

Dolores Vogt
2222 Springdale Rd
Cincinnati, OH 45231

Dominion Virginia Power
PO Box 26543
Richmond, VA 23290-0001

Don's Service Center
1170 E Canal St
Nelsonville, OH 45764

Domingo Apolonio
8672 Hollis Ln
Brecksville, OH 44141

Dominique O'Neal
242 Northern Ave #9
Cincinnati, OH 45229

Dona Bloch
9250 Deercross Pkwy
Cincinnati, OH 45236

Dominic Cafaro
7400 Hazelton Etna Rd Sw
Pataskala, OH 43062

Don Biasella
7099 Fenwick Ave Ne
Canton, OH 44721

Dona Morrow
10180 Newkirk Dr
Cleveland, OH 44130

Dominic Sebastian
C/O Fran Farris
Youngstown, OH 44505

Don Connolly
1445 Sigma Circle
Cincinnati, OH 45255

Dona Muench
3287 Fontaine Rd
Columbus, OH 43232

Dominion
PO Box 26785
Richmond, VA 23261-6785

Don Horne
1582 County Rd 302
Bellevue, OH 44811

Dona Robertson
5301 Goldenrod Dr
Wilmington, NC 28405

Donald Aaron Wothe
139 King Road
Gallipolis, OH 45631

Donald Bloomfield
5931 Woodland Ave
Sciotoville, OH 45662

Donald Brown
120 Main St
Newport, KY 41071

Donald Allen
5646 Youngstown Kingsville Rd
Cortland, OH 44410

Donald Bolen
2836 County Rd 55
Fremont, OH 43420

Donald Byerly
254 Harwood Ct
Delaware, OH 43015

Donald Anderson
777 E Church St
Xenia, OH 45385

Donald Borland
400 Barks Rd W
Marion, OH 43302

Donald Channell
235 N Bingham Street
Oak Hill, OH 45656

Donald Bailey
1200 Hwy Ave
Covington, KY 41011

Donald Bradford
1069 Klotz Rd #11
Bowling Green, OH 43402

Donald Chenoweth
2330 Us Rt 68 South
Xenia, OH 45385

Donald Bartlett
142 University Dr
Chillicothe, OH 45601

Donald Brisendine
409 Clio Rd
Clendenin, WV 25045

Donald Cline
2107 Erwin Hollow Rd
Jackson, OH 45640

Donald Barton
13130 Adams Rd
Plain City, OH 43064

Donald Brooks
PO Box 28046
Dayton, OH 45428

Donald Coates
735 S. Erie St.
Toledo, OH 43609

Donald Barton
611 Grant Ave
Cambridge, OH 43725

Donald Broughton
C/O Robert Morgan
North Fairfield, OH 44855

Donald Collins
3428 Us Rt 52
Stout, OH 45684

Donald Berberich
153 Moran Rd
Brooksville, KY 41004

Donald Brown
8067 Township Rd 334
Millersburg, OH 44654

Donald Conley
207 Main St
Troy, OH 45373

Donald Bertram
2310 Vinton Street
Portsmouth, OH 45662

Donald Brown
133 Sunset Lane
Marietta, OH 45750

Donald Coots
1724 Wigwam Trl
Xenia, OH 45385

Donald Coulter
1114 S Champion Ave
Columbus, OH 43206

Donald Dixon
305 N Gould Rd
Columbus, OH 43209

Donald Fleig
10125 Albain Rd
Petersburg, MI 49270

Donald Croy
17072 State Route 12 East
Findlay, OH 45840

Donald Doute
C/O Att Anglea Elliott 121 W. High
Lima, OH 45801

Donald Francis
165 Stanley Street
Newport, OH 45768

Donald Davis
#4 Adobe Cir
Belpre, OH 45714

Donald Durochia
835 Maple Street
Parkersburg, WV 26101

Donald Freudenthal
31 Lyndhurst Ct
Sterling, VA 20165

Donald Davis
172 S Oak St
London, OH 43140

Donald E Eikenberry
11995 Wolf Creek Pk
Brookville, OH 45309

Donald Gantzer Jr.
630 N Spring St
Wilmington, OH 45177

Donald Davis
12480 Miami Trace Rd
Greenfield, OH 45123

Donald Egnot
35775 Atherton Ridge Road
Macksburg, OH 45746

Donald Garabrandt
3200 Glendale Ave
Toledo, OH 43614

Donald Davis
169 Columbine Rd
Carlise, KY 40361

Donald Eicher
C/O Carol Eicher
Toledo, OH 43615

Donald Geary
8882 Lakefield Ct
Galloway, OH 43119

Donald Dennis
3326 Pleasants Rd
Powhatan, VA 23139

Donald F Husk
1148 Conrad Run Road
Palestine, WV 26160

Donald Geary
C/O Lisa Haggy
Middleport, OH 45760

Donald Derouen
P.O. Box 324
Huron, OH 44839

Donald Fent
603 South St
Greenfield, OH 45123

Donald Gilsdorf
3261 Radford Dr
Toledo, OH 43614

Donald Dillard
545 Westwood Ave
Dayton, OH 45417

Donald Fiessinger
4814 Sois Circle
Middletown, OH 45042

Donald Graves
339 Lunbeck Rd
Chillicothe, OH 45601

Donald Greathouse
9141 State Route 550
Vincent, OH 45784

Donald Helsel
44565 Sunset Rd
Caldwell, OH 43724

Donald Iiams
3105 131st St
Toledo, OH 43611

Donald Guess
965 E 4th Ave
Columbus, OH 43211

Donald Hensel
2111 Heron Ln
Marion, OH 43302

Donald J Figueroa
253 East 17th Avenue
Columbus, OH 43201

Donald H. Sumner
205 Pineridge Lane
Pendleton, NC 27862

Donald Herrmann
9172 Tag Dr
Cincinnati, OH 45231

Donald Jamison
Po Box 46
McDermott, OH 45652

Donald Hall
729 Second Ave
Gallipolis, OH 45631

Donald Herwick
45 31st St Nw
Barberton, OH 44203

Donald Johnson
155 Main St
New Haven, WV 25265

Donald Hall
192 Grove Dr
Cortland, OH 44410

Donald Hinson
4000 Golden Age Dr
Batavia, OH 45103

Donald Johnson
2295 Prosperity Rd
Waverly, OH 45690

Donald Harp
412 Smith Ave
Kenton, OH 43326

Donald Holt
7580 Colerain Ave
Cincinnati, OH 45239

Donald Johnson
7119 Lincoln St
Anderson, IN 46013-3652

Donald Haverfield
2079 Myers Rd
Shelby, OH 44875

Donald Huffman
415 thrid St
Marietta, OH 45750

Donald Kelly
2380 Wrens Circle
Stow, OH 44224

Donald Heff
619 S Riverview Ave
Miamisburg, OH 45342

Donald Humble
1311 Reservoir Court
Washington Court House, OH 43160

Donald Kennard
251 Arlington Ave
Logan, OH 43138

Donald Heidlebaugh
4301 Clime Rd North
Columbus, OH 43228

Donald Humphreys
1210 Countryview
Apartment #19a
Toledo, OH 43615

Donald Kirker
12 Allen St Apt 2
West Union, OH 45693-1636

Donald Kirkham
5315 Bridlington
Toledo, OH 43623

Donald Loper
460 Alden Ave
Columbus, OH 43201

Donald Masters
1030 High St
Worthington, OH 43085

Donald Knific
2472 Derbyshire Rd
Cleveland, OH 44106

Donald Louderback
3944 Logans Ln
West Union, OH 45693

Donald Mccord
1549 Zion Ridge Rd
Gay, WV 25244

Donald Krekeler
11784 Hamilton Ave
Cincinnati, OH 45231

Donald Loudin
7600 MacCorkle ave
St. Albans, WV 25177

Donald Mccoun
94 Highland Dr
Alexandria, OH 43001

Donald Kriegel
10838 Kings Rd
Myrtle Beach, SC 29572

Donald Lunsford
285 Channelwood Cir
Akron, OH 44307

Donald Mcglone
C/O Kathleen Mcglone 231 Pomero
Sidney, OH 45365

Donald Lacker
7509 Ginger Ln
Cincinnati, OH 45244

Donald Lynch
700 Monroe Rd
Lebanon, OH 45036

Donald Meeks
183 E Seventh St
Lexington, KY 40508

Donald Lanier
826 Jefferson Rd
South Charleston, WV 25309

Donald Lyons
275 Annis Ct
Chillicothe, OH 45601

Donald Miller
212 Fairview Ave
Centerburg, OH 43011

Donald Lawson
447 Glenrose Ln
Cincinnati, OH 45244

Donald Malott
955 Lafayette St
Greenfield, OH 45123

Donald Minnich
685 Lake Trail
Aurora, OH 44202

Donald Lemley
PO Box 94
Kingston, OH 45644

Donald Manuel
390 Harris Station Rd
Bainbridge, OH 45612

Donald Moore
1060 Edison Ave
Marion, OH 43302

Donald Linz
3161 Banning Rd
Cincinnati, OH 45239

Donald Marshall
6069 Carpr Dr
Cincinnati, OH 45224

Donald Morgan
6470 Post Road
Dublin, OH 43016

Donald Morris
5484 Swamp Rd
Winchester, OH 45697

Donald Perkins
1552 Furnace Creek Rd
Minford, OH 45653

Donald Riffle
1480 Mill Creek Rd
Gallipolis, OH 45631

Donald Muchmore
6232 Beechcrest Place
Cincinnati, OH 45230

Donald Piron
C/O Margaret Piron
Cincinnati, OH 45215

Donald Riley
126 Eastview Ave
Chillicothe, OH 45601

Donald Mull
10203 Snowville Rd
Brecksville, OH 44141

Donald Poast
211 1st Ave
Galion, OH 44833

Donald Roepke
3779 Cherry Hill Ct
Northwood, OH 43619

Donald Muncy
103 Stratton St
Logan, WV 25601

Donald Poling
C/O Mary Poling
Troy, OH 45373

Donald Rutherford
5806 Ridge Ave
Cincinnati, OH 45213

Donald Nettles
2863 Mulga Road
Wellston, OH 45692

Donald Preston
538 Telford Ave Apt A
Dayton, OH 45419

Donald Sanford
C/O Reta Kechkes
Clinton, OH 44216

Donald Newlon
304 E Auburn Ave
Bellefontaine, OH 43311

Donald Rawlins
829 Connie Avenue
Wheelersburg, OH 45694

Donald Savage
4580 E Galbraith Rd
Kenwood, OH 45236

Donald Paver
C/O Mary Lou Conley
Hilliard, OH 43026

Donald Reed
PO Box 74
Friendship, OH 45630

Donald Scarberry
3603 Mink St Sw
Pataskala, OH 43062

Donald Peace
1920 Cleveland Rd W
Huron, OH 44839

Donald Richards
1361 Second St.
West Portsmouth, OH 45663

Donald Schell
255 Marsh St
St. Marys, OH 45885

Donald Penick
610 Radcliffe Dr
Harrison, OH 45030

Donald Riffe
2417 17th St
Portsmouth, OH 45662

Donald Schoonover
37412 5th Ave
Sardis, OH 43946

Donald Skinner
5985 Fisher Tlr
Athens, OH 45701

Donald Steel
PO Box 252
Frankfort, OH 45628

Donald Wangler
922 Hessell Dr
Akron, OH 44313

Donald Smith
5161 Northcliff Loop W
Columbus, OH 43229

Donald Stockley
1010 Mechanic Ave
Ravenna, OH 44266

Donald Weber
PO Box 311
Franklin, OH 45005

Donald Smith
4520 Churchill Ct
Colorado Springs, CO 80908

Donald Stubbs
203 5th Ave
Dayton, KY 41074

Donald Wehr
703 Monroe Mnr
Woodsfield, OH 43793

Donald Sosbe
3038 N Erie
Toledo, OH 43608

Donald Suggs
860 Wade Wald Apt E
Cincinnati, OH 45214

Donald Welbaum
3000 Mcgee Ave
Middletown, OH 45044

Donald Specht
94 Sunset Dr
Berea, OH 44017

Donald Sword
12750 Collier Rd
Greenfield, OH 45123

Donald Welshon
140 Imperial Dr
Gahanna, OH 43230

Donald Spradlin
2610 Topeka Street
Cincinnati, OH 45231

Donald Tener
7146 Swisshelm Lane
Hillsboro, OH 45133

Donald Wheeler
194 Mercury St
Sidney, OH 45365

Donald Spradling
617 Ohio Ave
Charleston, WV 25302

Donald Todd
4666 Genoa Circle
Virginia Beach, VA 23462

Donald Whiting
8253 Hidden Glen Ave Ne
Canton, OH 44721

Donald Stall
7845 Ramble Vw
Cincinnati, OH 45231

Donald Turner
266 E Main St
Columbus, OH 43215

Donald Winans
248 Greenbriar Drive
Cortland, OH 44410

Donald Stanford
433 Obetz Rd
Columbus, OH 43207

Donald Vaughn
2111 8th Street
Portsmouth, OH 45662

Donald Winters
1510 Long Ave
West Portsmouth, OH 45663

Donald Wise
2509 Thomas Ave
Portsmouth, OH 45662

Donna Ballew
4232 Merryfield Ave
Dayton, OH 45416

Donna Cheney
C/O Barbara Spangler
Reynoldsburg, OH 43068

Donald Wolfe
6060 Derrfield Rd
Loveland, OH 45140

Donna Bastock
59 Lowell Ave
Akron, OH 44310

Donna Cohen
2055 Brandy Mill Ln
Dayton, OH 45459

Donald Young
2114 State Route 83
Beverly, OH 45715

Donna Beal
3977 Sparkhill Dr
Enon, OH 45323

Donna Coleman
4655 Sr 676
Stockport, OH 43787

Doneda Keechle
54 Carl Penn Rd.
Waverly, OH 45690

Donna Beard
26 Twp Rd 1468
Chesapeake, OH 45619

Donna Collins
2180 Waterview Dr
#746
North Myrtle Beach, SC 29582

Donell Chambers
898 Walnut St
Cincinnati, OH 45202

Donna Bombach
536 Fairwood Dr
Tallmadge, OH 44278

Donna Conyers
1822 Duck Creek Rd
Cincinnati, OH 45206

Donlan Aberg
5987 Crittenden Dr
Cincinnati, OH 45244

Donna Bowens
1816 Dogwood Ridge R
Wheelersburg, OH 45694

Donna Crawford
160 W Main Street
Mount Sterling, OH 43143

Donna Adams
136 Saltwell Rd
Carlisle, KY 40311

Donna Buckley
1440 Washington Blvd
West Portsmouth, OH 45663

Donna Dean
9790 Wolf Rd
Windham, OH 44288

Donna Affolter
61 Broad St
Thurman, OH 45685

Donna Callaway
Po Box 664
Onley, VA 23418

Donna Dennis
10244 Co Rd 19
Wauseon, OH 43567

Donna Baker
10601 Old Dayton Rd
New Lebanon, OH 45345

Donna Carr
659 Wedgewood Dr
Columbus, OH 43203

Donna Dible
2971 Landen Farm Rd E
Hilliard, OH 43026

Donna Dines
426 Stewart
Monroe, MI 48161

Donna Frazier
1545 Elizabeth Place
Cincinnati, OH 45237

Donna Horvath
C/O Pamela Hawkins
Richmond Heights, OH 44143

Donna Drinko
164 Pinetree Rd
Parkersburg, WV 26101

Donna Fulton
600 North River Rd
Tiffin, OH 44883

Donna Irvine
801 Third Street
Marietta, OH 45750

Donna Duell
401 Flinn Ave
Ravenswood, WV 26164

Donna Furbay
694 Steele Hill Rd Nw
New Philadephia, OH 44663

Donna Jett
7334 Clovernook
Cincinnati, OH 45231

Donna Duffey
310 S Pohlman Rd
Chillicothe, OH 45601

Donna Gerbaugh
941 Kelly St
Galion, OH 44833

Donna Johnson
8456 Concord
Delaware, OH 43015

Donna E. Price
602 Olive Street
Georgetown, SC 29440

Donna Hale
1061 Schumacher Ave
Akron, OH 44307

Donna Jordan
1278 Roberts Rd
Jackson, OH 45640

Donna Everett
18766 Taylor Ridge Rd
Glouster, OH 45732

Donna Henderson
8301 Mayfair St
Cincinnati, OH 45216

Donna Kafer
820 11th St Nw
Canton, OH 44703

Donna Fite
440 Front St
Vanceburg, KY 41179-5466

Donna Hettinger
29311 Jackson Road
Kingston, OH 45644

Donna Lane
173 Klinger St
Akron, OH 44319

Donna Flannery
19526 State Route 550
Marietta, OH 45750

Donna Hindsley
907 E Central St
Union City, OH 45390

Donna Lewis
14290 Beaver Pike
Jackson, OH 45640

Donna Frankfather
510 North St
Jerry City, OH 43437

Donna Hodges
1758 White Hall Blvd
Kent, OH 44240

Donna Linder
1017 Clark St
Akron, OH 44306

Donna Locher
58 E South St
Painesville, OH 44077

Donna Moore
3293 Ridgeview Nellis Road
Ridgeview, WV 25169

Donna Randolph
41758 Marietta Rd
Caldwell, OH 43724

Donna Lonaker
509 South Liberty St
Falmouth, KY 41040

Donna Morey
B 761 County Rd 12
Holgate, OH 43527

Donna Ratliff
592 Trego Creek Road
Chillicothe, OH 45601

Donna Lucas
6725 Fairfield Business Drive
#326
Fairfield, OH 45014

Donna Mulligan
4261 Victoria Green Dr
Cincinnati, OH 45211

Donna Reed
7400 Hazelton Etna Rd Sw
Pataskala, OH 43062

Donna Lutz
C/O Dwight Lutz
Bluffton, OH 45817

Donna Murray
2525 Victory Parkway
Cincinnati, OH 45206

Donna Roberts
300 Arlington Ave
Logan, OH 43138

Donna Mcatee
115 Livingston Dr
Hamilton, OH 45013

Donna Nardone
266 E Main St
Columbus, OH 43215

Donna Russell
1623 Reeder Rd
Blanchester, OH 45107

Donna Mccelland
2414 Mountain Dr Dr
Akron, OH 44312

Donna Orlando
5399 Maureen Drive Nw
Canton, OH 44718

Donna Sheares-Key
907 Burke Glen
Toledo, OH 43607

Donna Mcneely
PO Box 650
Wellston, OH 45692

Donna Peoples
2449 Delbert Rd
Columbus, OH 43211

Donna Shepherd
785 Turner Rd
Chillicothe, OH 45601

Donna Meacham
3205 Bougainville Way
Wilmington, NC 28409

Donna Purdum
29418 Us Hwy 50
Chillicothe, OH 45601

Donna Smith
254 E Main St
Jackson, OH 45640

Donna Mithcell
1217 11th St
Vienna, WV 26105

Donna Ramsey-Heyne
5300 Hamilton
Cincinnati, OH 45224

Donna Spencer
426 3rd Street
Portsmouth, OH 45662

Donna Spires
141 Spruce Ln
West Union, OH 45693

Donna Wise
2509 Thomas Ave
Portsmouth, OH 45662

Donny Abner
4301 Skylark Dr
Cincinnati, OH 45238

Donna Stimer
2550 Cleveland Ave Nw
Canton, OH 44709

Donna Woods
210 Davis Ave
Oak Hill, OH 45656

Donovan Mann
232 Carlwood Drive
Miamisburg, OH 45342

Donna Thursby
1643 Hanover St
Cuyahoga Falls, OH 44221

Donna Woods
1925 Fiesta Ct
Columbus, OH 43229

Donovan Sales
613 Wildwood Ave
Akron, OH 44320

Donna Vansickle
1796 Bull Creek Rd
Laurelville, OH 43135

Donneka Perrin
1062 Tecumseh
Toledo, OH 43607

Donretta Hall
282Dog Fork Rd
Kenna, WV 25248

Donna Ward
622 Gravel Washer Rd
Beaver, OH 45613

Donnetta Browning
2810 Azelda Street
Columbus, OH 43211

Donya Lowe
100 Huffman
Dayton, OH 45403

Donna Wasson
8127 Sweael Rd #258
Cincinnati, OH 45231

Donnie Allison
C/O Jerry Allsion
Cynthiana, KY 41031

Dora Austin
3826 Murdoch Ave
Parkersburg, WV 26105

Donna Webb
888 Dutch Hollow Rd
Dunbar, WV 25064

Donnie Earlywine
3049 Little Rock Jackstown Road
Carlisle, KY 40311

Dora Carpenter
65078 Us Hwy 50
Mcarthur, OH 45651

Donna White
982 Don Victor
Independence, KY 41051

Donnie Jordan
3168 Walnut St
Portsmouth, OH 45662

Dora Duckett
2483 Nassau Dr
Columbus, OH 43232

Donna Whittaker
C/O John Whitaker
Bay Village, OH 44140

Donnie Patterson
3260 Jerry'S Run Rd.
Apple Grove, WV 25502

Dora Edens
37 Crack Rock Dr
Charleston, WV 25312

Dora  Fields
7068 Eastlawn Dr
Cincinnati, OH 45237

Doreen Jones
1063 Mason St
Milton, WV 25541

Doris Busch
1580 Gene St
Belpre, OH 45714

Dora  Frye
501 N Sandusky St
Mount Vernon, OH 43050

Doreen Sayer
C/O James Sayer
Findlay, OH 45840

Doris Chizek
7020 Shaner Dr
Bedford, OH 44146

Dora  Hatfield
175 Community Drive
Marion, OH 43302

Dorene Gannon
925 W 5th St
Marysville, OH 43040

Doris  Cormier
137 Gavin St
Bidwell, OH 45614

Doraine Sundheimer
C/O Robert Sundheimer
Fresno, OH 43824

Doris Alford
3797 Summit Glen Dr
Dayton, OH 45449

Doris  Custer
276 Bowdle Rd
Chillicothe, OH 45601

Doral  Beatty
3135 Wayne Ave
Dayton, OH 45420

Doris  Barker
3865 Rutledge Rd
Charleston, WV 25311

Doris  Dando
13846 Carriage Lane
Pickerington, OH 43147

Dorcas  Davis
507 Johns Ave
Mansfield, OH 44903

Doris  Bichard
8420 Georgetown Rd
Cambridge, OH 43725

Doris  Day
15677 Diagonal Rd
Lagrange, OH 44050

Dorcas  Judge
545 Coyote Run Rd
Evans, WV 25241

Doris  Breckel
2768 Leota Ln
Cincinnati, OH 45251

Doris  Delong
2302 Custer St
Parkersburg, WV 26104

Dorcas  Peele
3007 Saralee Ave
Akron, OH 44314

Doris  Brown
P O Box 599
Vanceburg, KY 41179

Doris  Edwards
323 Harland Dr
Columbus, OH 43207

Doreen Jarrells
412 B Independence
London, OH 43140

Doris  Brubaker
7965 Glenmore Dr
Powell, OH 43065

Doris  Edwards
2324 Woodbrook Cir N
Columbus, OH 43223

Doris  Fri
28801 St Rt 93
Mcarthur, OH 45651

Doris  Hoffman
72 Duckworth Ln
Mineral Wells, WV 26150

Doris  Kocher
PO Box 1118
Cincinnati, OH 45201

Doris  Glass
3401 Quinlan Blvd
Canal Winchester, OH 43110

Doris  Hubbard
C/O Mark Slasor
Xenia, OH 45385

Doris  Leggett
437 8th Drive
New Philadelphia, OH 44663

Doris  Gregory
1667 Gondert Ave
Dayton, OH 45403

Doris  Hull
5933 Co Rd 47
Mansfield, OH 44904

Doris  Logan
2040 N Cassady Ave
Columbus, OH 43219

Doris  Grimes
724 Taylor School Rd
Hamilton, OH 45013

Doris  Jenkins
122 Villamere Dr
Columbus, OH 43213

Doris  Mccann
708 Mccann Lane
Chillicothe, OH 45601

Doris  Harmon
12801 Craven Ave
Cleveland, OH 44105

Doris  Jones
724 Chestnut St
Cincinnati, OH 45203

Doris  Miller
C/O Echoing Woods
Trotwood, OH 45426

Doris  Hawk
C/O Lyn Sweeney
Celina, OH 45822

Doris  Kamer
3900 Rhodes Ave
New Boston, OH 45662

Doris  Monroe
2996 Hinsel Dr
Columbus, OH 43232

Doris  Hay
8097 Hamilton Ave
Mount Healthy, OH 45231

Doris  Kessinger
PO Box 294
New Haven, WV 25265

Doris  Murfin
2565 State Rt 73
Peebles, OH 45660

Doris  Heiney
C/O Doherty Shirley
Mcarthur, OH 45651

Doris  Knotts
156 Stornoway Dr E
Columbus, OH 43213

Doris  Oglesby
305 Gramont Ave
Dayton, OH 45417

Doris  Higley
4493 Nutwood Ave
Warren, OH 44483

Doris  Knuckles
300 Ruffner Ave
Charleston, WV 25311

Doris  Prichard
705 N State St
Westerville, OH 43082

Doris Redman
2100 East High St
Springfiled, OH 45503

Doris Weldy
3797 Summit Glen Rd
Dayton, OH 45449

Dorothea Young
51 Hildegarten Street
Chillicothe, OH 45601

Doris Rodgers
175 Miller St
Hamden, OH 45634

Doris White
2638 Cranbrook
Cincinnati, OH 45231

Dorothy Ackerman
C/O Hillview Conv Center
Portsmouth, OH 45662

Doris Ronk
475 Lockwood Street
Akron, OH 44314

Dorma Cooper
2920 Greenridge Rd
Norton, OH 44203

Dorothy Adams
660 Hillsdale Dr
Wheelersburg, OH 45694

Doris Schul
1314 Emily Beth Dr
Miamisburg, OH 45342

Dorma Smith
2360 Roseview Dr
Toledo, OH 43613

Dorothy Adams
C/O Ezell Adams
Cincinnati, OH 45237

Doris Sheffler
3685 Edison St Nw
Uniontown, OH 44685

Dorotha Grim
1433 N Main St
Bryan, OH 43506

Dorothy Allen
929 Magie Ave
Fairfield, OH 45014

Doris Smith
64 Keller Lane
Williamstown, WV 26187

Dorotha Hauiesen
1965 Plains Blvd
Powell, OH 43065

Dorothy Allen
2500 Harrisburg Pike
Grove City, OH 43123

Doris Smith
6292 Spring St
Ravenna, OH 44266

Dorotha Suiter
101 Markham Dr
Jackson, OH 45640

Dorothy Alsip
1373 Hwy 17 N
Butler, KY 41006

Doris Tomblin
8 Wedgewood Dr
Hurricane, WV 25526

Dorothea Boxley
1328 Brookpark
Toledo, OH 43612

Dorothy Ashworth
800 Association Dr
Charleston, WV 25311

Doris Waters
PO Box 59
Otway, OH 45657

Dorothea Mathews
C/O John Mashburn
Groveport, OH 43125

Dorothy Astin
465 W Grand Ave
Dayton, OH 45405

Dorothy Bem
5537 Birch Hollow Ct
Sylvania, OH 43560

Dorothy Burke
2855 Melva Ave
Columbus, OH 43224

Dorothy Cook
2527 Kreber Ave
Columbus, OH 43204

Dorothy Bird
730 Hillcrest Dr
Carlisle, OH 45005

Dorothy Calhoun
2905 Earlham Dr
Dayton, OH 45406

Dorothy Cowan
3580 W Shaw Ave
Cincinnati, OH 45208

Dorothy Bischoff
6808 Thompson Rd
Cincinnati, OH 45247

Dorothy Carter
168 Key Blvd
Pataskala, OH 43062

Dorothy Cray
PO Box 95
Wilkesville, OH 45695

Dorothy Bliechington
1850 Crown Park Court
Columbus, OH 43235

Dorothy Chuewning
109 W 7th St
Williamstown, WV 26187

Dorothy Croyle
5862 Creekside Lane
North Ridgeville, OH 44035

Dorothy Bradley
88 Laurel Lane
Washington, WV 26181

Dorothy Clatworthy
764 South Third Ave
Middleport, OH 45760

Dorothy Cutright
694 Isaac Prugh Way
Kettering, OH 45429

Dorothy Brewer
58360 Murphy Remy Rd
Mcarthur, OH 45651

Dorothy Clayton
6125 N Main St
Dayton, OH 45415

Dorothy Dalton
142 Jemkins Memorial Rd
Wellston, OH 45692

Dorothy Brosch
3709 Simpson Ave
Cincinnati, OH 45227

Dorothy Coleman
3108 Wooster Place
Cincinnati, OH 45211

Dorothy Davis
PO Box 96
East Bank, WV 25067

Dorothy Brown
43 North 9th St
Mcconnelsville, OH 43756

Dorothy Combs
715 Heaton St
Hamilton, OH 45011

Dorothy Deal
400 Hillview Dr
Johnstown, OH 43031

Dorothy Brown
94 Shelby Ave
Shelby, OH 44875

Dorothy Conaway
153 University Dr
Chillicothe, OH 45601

Dorothy Debold
222 E Beech St
Jefferson, OH 44047

Dorothy Delaney
8434 Granite Street
Wheelersburg, OH 45694

Dorothy Focht
1835 Lexington Ave
Mansfield, OH 44907

Dorothy Green
940 Willow Brock Court
Dayton, OH 45424

Dorothy Dennin
20 S Florence St
Springfield, OH 45505

Dorothy Fouts
369 Township Rd
Toronto, OH 43964

Dorothy Green
3963 State Route 133
Williamsburg, OH 45176

Dorothy Dudgeon
4683 Amaryllis St
Lima, OH 45807

Dorothy Frederick
149 Greenvalley
Carlisle, KY 40311

Dorothy Hall
15422 Hannan Trace
Crown City, OH 45623

Dorothy Dunaway
23900 Chagrin Blvd
Cleveland, OH 44122

Dorothy Frey
58 Muirwood Village Dr
Delaware, OH 43015

Dorothy Hart
3139 Valerie Arms Dr
Dayton, OH 45405

Dorothy Dykes
51 Hummingbird Way
Amelia, OH 45102

Dorothy Garrett
4521 Reading Rd
Dayton, OH 45420

Dorothy Headley
444 Cherry St
Waverly City, OH 45690

Dorothy Evans
1610 28th St
Portsmouth, OH 45662

Dorothy Girvin
2228 Carl Penn Road
Waverly, OH 45690

Dorothy Henry
2068 Simon Ct
Springfield, OH 45503

Dorothy Finneran
141 Spruce Ln
West Union, OH 45693

Dorothy Gluck
338 Village Pointe Dr
Akron, OH 44313

Dorothy Hensley
52 Catapillar Ln
Harts, WV 25524

Dorothy Fisher-Rogers
352 West Main St
Saint Albans, WV 25177

Dorothy Grant
436 18th St
Dunbar, WV 25064

Dorothy Hill
1932 Delaware Ave
Cincinnati, OH 45212

Dorothy Flannagan
800 Association Dr
Charleston, WV 25311

Dorothy Grayson
43 Brady Creek Rd
South Webster, OH 45682

Dorothy Holbrook
3131 Winchester Ave
Ashland, KY 41101

Dorothy Huff
1874 Beacon St
Washington Court House, OH 43160

Dorothy Karshner
33518 Nichols Rd
Londonderry, OH 45647-8926

Dorothy Manarik
2809 Stratford Circle
Akron, OH 44312

Dorothy Humphrey
302 Maple St
West Portsmouth, OH 45663

Dorothy Keene
138 Union St
Xenia, OH 45385

Dorothy Marquard
860 Work Dr
Akron, OH 44333

Dorothy Hylton
102 Fairfax Ct
Ripley, WV 25271

Dorothy Kidd
6345 Oxford Milford Rd
Oxford, OH 45056

Dorothy Mascaro
5036 Kanawha Tpk
South Charleston, WV 25309

Dorothy Inman
4288 Kelnor Dr
Grove City, OH 43123

Dorothy Kilgour
1065 Gaskins Rd
Cincinnati, OH 45245

Dorothy Maurer
C/O Dana Maurer
Brunswick, OH 44212

Dorothy Jaeger
C/O Bernece Pickens
Elyria, OH 44035

Dorothy Kingman
3959 Westmont Pl
Dayton, OH 45414

Dorothy May
C/O Betty Doles, Poa
Chillicothe, OH 45601

Dorothy Jezior
1659 Briarwood Ct
Florence, KY 41042

Dorothy Koshover
5869 N Turtle Creek Dr
Fairfield, OH 45014

Dorothy Mcfrederick
227 S Scranton St
Ravenna, OH 44266

Dorothy Johnson
2920 Lucust Street
Middletown, OH 45044

Dorothy Learn
3512 Scotswood Cir
Richfield, OH 44286-9055

Dorothy Mcguire
999 Leroy Ave
Akron, OH 44307

Dorothy Julian
1426 Red Bridge Rd
Peebles, OH 45660

Dorothy Leslie
1501 Newland Ridge Rd
Waverly, OH 45690

Dorothy Mcneil
3051 Fairfield Pike
Springfield, OH 45502

Dorothy Kalbaugh
3847 Sunnybrook Rd
Kent, OH 44240

Dorothy Lusk
1260 York Ln
Troy, OH 45373

Dorothy Milea
C/O Trinity Community
Beavercreek, OH 45440

Dorothy  Miranda
222  Chillicothe  St
Portsmouth,  OH  45662

Dorothy  Morgan
1400  Barnett  Rd
Columbus,  OH  43227

Dorothy  Musser
515  Mulberry  Heights  Rd
Pomeroy,  OH  45769

Dorothy  Namolik
2235  East  Gilwood  Drive
Stow,  OH  44224

Dorothy  Nash
37245  Chagrin  Blvd
Chagrin  Falls,  OH  44022

Dorothy  Noonan
482  Heather  Hill  Rd
Columbus,  OH  43213

Dorothy  Palmer
425  Seneca  St
Niles,  OH  44446

Dorothy  Patrick
26  Chestnut  St
Delaware,  OH  43015

Dorothy  Perry
2514  Nicholas  Road
Dayton,  OH  45417

Dorothy  Phillippe
4853  Andes  Dr
Dayton,  OH  45432

Dorothy  Phillips
4152  Sheridan  St
Norton,  OH  44203

Dorothy  Pickens
107  Logan  Ave
London,  OH  43140

Dorothy  Pinney
C/O  Karen  Robison
Westerville,  OH  43082

Dorothy  Polking
6336  Corbly  Rd
Cincinnati,  OH  45230

Dorothy  Quick
1446  Amberley  Dr
Dayton,  OH  45406

Dorothy  Rhodes
1001  Valley  Rd
Charleston,  WV  25302

Dorothy  Rieke
776  Cincinnati  Batavia  Pike
Cincinnati,  OH  45245

Dorothy  Robinson
1627  1/2  Clay  Ave
Charleston,  WV  25387

Dorothy  Rodgers
8000  Evergreen  Ridge  Dr
Cincinnati,  OH  45215

Dorothy  Rumfield
687  Beaver  Pike
Waverly,  OH  45690

Dorothy  Rutter
14358  Main  St
Murray  City,  OH  43144

Dorothy  Sahm
C/O  Steve   Hext
Cincinnati,  OH  45202

Dorothy  Schaad
17110  Muskingum  River  Rd
Waterford,  OH  45786

Dorothy  Schaffer
28546  Starbright  Blvd
Perrysburg,  OH  43551

Dorothy  Scheeler
443  South  St
Greenfield,  OH  45123

Dorothy  Schweinsberg
C/O  Jane  Samusson-Poa
Columbus,  OH  43214

Dorothy  Scott
703  Tick  Ridge  Rd
Wheelersburg,  OH  45694

Dorothy Sharkey
109 Rosetta Court
Cincinnati, OH 45246

Dorothy Snow
5288 Branscom Blvd
Westerville, OH 43081

Dorothy Tate
9851 Lorelei Dr
Cincinnati, OH 45231

Dorothy Shotts
2373 Harrison Ave
Cincinnati, OH 45211

Dorothy Soucie
16000 Terrace Rd
Cleveland, OH 44112

Dorothy Taylor
655 3rd Ave
Middleport, OH 45760

Dorothy Silcox
4321 North State Route 42
Waynesville, OH 45068

Dorothy Spangler
620 E Water St
Deshler, OH 43516

Dorothy Thomas
400 N 7th St
Marietta, OH 45750

Dorothy Silverberg
2712 Corlington Dr
Dayton, OH 45440

Dorothy Speelman
2001 Perrysburg Holland Rd
Holland, OH 43528

Dorothy Thomas
405 Grafton Ave
Dayton, OH 45406

Dorothy Simmons
1531  Tracy Circle Dr
Columbus, OH 43223

Dorothy Sprouse
3925 Creek Rd
Stockport, OH 43787

Dorothy Thompson
935 N Cassady Ave
Columbus, OH 43219

Dorothy Singleton
4724 Beech Fork Rd
Otway, OH 45657

Dorothy Steele
905 W Woodruff
Toledo, OH 43606

Dorothy Tubbs
926 E Broad St
Columbus, OH 43205

Dorothy Six
123 Monroe St
Elyria, OH 44035

Dorothy Stewart
590 Poplar Fork Rd
Hurricane, WV 25526

Dorothy Wall
3212 Dawley Rd
Ravenna, OH 44266

Dorothy Skobrak
946 Broadleigh Rd
Columbus, OH 43209

Dorothy Storer
C/O David Storer  Poa
Springfield, OH 45504

Dorothy Warner
C/O Marlene Price
Hawthorne, FL 32640

Dorothy Smotherman
4220 North Holland Sylvania Rd
Toledo, OH 43623

Dorothy Sturick
849 N Aurora Rd
Aurora, OH 44202

Dorothy West
44565 Twp Rd 497
Caldwell, OH 43724

Dorothy Whiteman
6514 Glen Ivy Dr
Dayton, OH 45424

Dorris Sheets
783 Trego Creek Rd
Chillicothe, OH 45601

Dottie Nutter
610 Orchard Dr
Ravenswood, WV 26164

Dorothy Wilfong
563 Colony Park Dr
Tallmadge, OH 44278

Dorsey Doane
118 Shire Crest Dr
West Unity, OH 43570

Doug Avery
117 A Zuefle Dr
McDermott, OH 45652

Dorothy Williams
97 S May Ave
Athens, OH 45701

Dortha Black
62 Township Rd 1348
Chesapeake, OH 45619

Doug Avery Consulting LLC
PO Box 494
Piketon, OH 45661

Dorothy Winkler
1176 Dennis Lane
Hamilton, OH 45013

Dortha Smith
1039 Schwilk Rd
Lancaster, OH 43130

Doug Springston
510 Harpold St
Ravenswood, WV 26164

Dorothy Wise
225 Britton Ln
Monroe, OH 45050

Dorthea Hinton
3415 N Chester Ave
Indianapolis, IN 46218

Dougals Puderbaugh
680 Homeway Dr
New Lebanon, OH 45345-1655

Dorothy Yoakam
5276 Norfolk St
Cridersville, OH 45806

Dorthey Stone
36759 Rocksprings Rd
Pomeroy, OH 45769

Doughlass Quillen
1138 Dayket Cir
Miamisburg, OH 45342

Dorothy Zellers
837 Lynnhaven Ln
Akron, OH 44313

Dorthoy Scholl
429 N Hawkins Ave
Akron, OH 44313

Douglas A. Shaw
1333 Butter Churn Dr.
Herndon, VA 20170

Dorothy Zemke
1305 S Lake Wilmer Dr
Sandusky, OH 44870

Dorys Faris
561 E 700 N
Fortville, IN 46060

Douglas Anders
C/O Fulker Joseph
Troy, OH 45373

Dorris Morrill
2452 Royal Meadow Lane
Grove City, OH 43123

DOT Authority
PO BOX 1007
Commack, NY 11725

Douglas Babyak
879 Howland Wilson Rd
Warren, OH 44484

Douglas Baughn
1500 Westlake Dr
Sidney, OH 45365

Douglas Eggen
3101 Village Green Dr
Beavercreek, OH 45432

Douglas Keechle
54 Carl Penn Rd.
Waverly, OH 45690

Douglas Beckman
501 E Maple St
Liberty Center, OH 43532-9351

Douglas Galliher
121 Cherokee Ave
Dayton, OH 45417

Douglas Knox
C/O Michael Burdge
Dayton, OH 45402

Douglas Bockmon
6340 Alexandria
Independence, KY 41051

Douglas Garris
2444 S 6th St
Ironton, OH 45638

Douglas Lynch
104 Keethler Dr North
Westerville, OH 43081

Douglas Boeh
806 Farrer
Maumee, OH 43537

Douglas Harper
5 Heather Hill
Chardon, OH 44024

Douglas McCormick
Route 1 Box 655a
Sod, WV 25564

Douglas Burchette
1056 Bristol Champion Twn Nw
Warren, OH 44481

Douglas Heinisch
12470 Waterville-Swanton
Whitehouse, OH 43571

Douglas Mckinnon
1094 Appamattox Court
Fayetteville, NC 28305

Douglas Carr
2129 Ginter St
Henrico, VA 23228

Douglas Hileman
17 W Johnson St
Springfield, OH 45506

Douglas Pescitelli
410 E Main Street
Apt B
Greenfield, IN 46140

Douglas Cremeans
4404 Straight Arrow
Beavercreek, OH 45430

Douglas Hoffman
1365 1/2 Seminole Ave
Springfield, OH 45506

Douglas Sanders
1407 Harrisonville Ave.
New Boston, OH 45662

Douglas Dickson
12935 McKee Ln
Frazeysburg, OH 43822

Douglas House
30 W Court St
Cincinnati, OH 45202

Douglas Self
107 Springfield St
Frankfort, OH 45628

Douglas Eberts
67445 Infirmary Road
McArthur, OH 45651

Douglas Ison
8067 Township Road 334
Millersburg, OH 44654

Douglas Smith
2221 Timlin Hill
Portsmouth, OH 45662

Douglas Stoy
3808 Oldbury St
Lambertville, MI 48144

Drake Center Inc- Mcd Ffs
151 W Galbraith Rd
Cincinnati, OH 45219

Duane Easterwood
804 Thurstin St
Bowling Green, OH 43402

Douglas White
408 Washington Blvd
Belpre, OH 45714

Dreama Berry
206 Bradley Lane
West Union, OH 45693

Duane Funk
933 N Center Bend Rd
Beverly, OH 45715

Douglas Wilhelm
5858 Clover Lane
Toledo, OH 43623

Drena Mccurdy
122 Holiday Hill
Lexington, OH 44904

Duane Reynolds
2110 Salvador St
Cincinnati, OH 45230

Dougles Poage
2822 Sherman Rd
Portsmouth, OH 45662

Drew   Taylor
7647 Michelle Ct.
Manassas, VA 20109

Duane Slanczka
38 Lillian Street
Portsmouth, OH 45663

Dovie Myrick
1753 Radcliff Rd
Dayton, OH 45406

Drew Sancho
1736 Milford Ave.
Columbus, OH 43224

Duane Sutton
7 Muriel Court
Fairfield, OH 45014

Doyle Fryer
2995 Van Aken Blvd
Shaker Heights, OH 44120

Dual Carter
15315 School Ave
Cleveland, OH 44110

Duane Whited
3169 Skyline Dr
Clinton, OH 44216

Doyle Taylor
3167 Ohio Way 42
Monroe, TN 38573

Dual Manor-Mcd Ffs
515 Martin Luther King Drive
Cincinnati, OH

Duane Yothers
137 Delaware Crossing W
Delaware, OH 43015

DP&L
PO Box 74598
Cincinnati, OH 45274-0598

Duane Burns
1478 Hillcrest Dr
Atwater, OH 44201

Dudley Thurmond
2983 Windsong Dr
Cincinnati, OH 45251

Drake A Blackburn
1972 Jasper Road
Piketon, OH 45661

Duane Coble
515 Crouse St
Akron, OH 44311

Duke Energy
PO Box 1326
Charlotte, NC 28201-1326

Duke Energy
PO Box 1327
Charlotte, NC 28201-1327

Durwood Curtis
5020 Parkwood Dr
Westerville, OH 43081

Dustin Herald
10 Park Ave
Loveland, OH 45140

Duke Energy Progress
PO Box 2041
Raleigh, NC 27602

Dustin Appling
1811 Dogwood Ridge Rd Apt. F
Wheelersburg, OH 45694

Dustin J. Squitieri
213 Hewitt Way
Grifton, NC 28530

Dulles Auto Clinic
106- J Oakgrove Rd
Sterling, VA 20166

Dustin Black

Dustin Kinser
288 Tower Drive
Charleston, WV 25306

Dunn Chevy
3000 Dustin Road
Toledo, OH 43616

Dustin C Tootle
20615 State Route 93 S
Logan, OH 43138

Dustin Mace
11533 Keran St
P O Box 102
Bourneville, OH 45617

Dunn-Wright Automotive
PO Box 433
Piketon, OH 45661

Dustin Deemer
14380 St. Rt. 104
Lucasville, OH 45648

Dustin Mitchell
6177
Bluelicks Pike
Mount Olivet, KY 41064

Duplin County Health Dept.
PO Box 948
Kenansville, NC 28349

Dustin Eing
209 Crain Road
West Portsmouth, OH 45663

Dustin Nethery
2718 Westmar #232
Toledo, OH 43615

Duplin County Tax Collector
PO BOX 968
Kenansville, NC 28349

Dustin Farrell
2208 Parklawn Dr
Lewis Center, OH 43035

Dustin Schwamberger

Durward Gower
4689 Kirby Ave Ne
Canton, OH 44705

Dustin Fridley
2400 Harrison Ave.
St Albans, WV 25177

Dustin Shilling

Durward Williams
1209 Camden Ave
Parkersburg, WV 26101

Dustin Gross
60 Sitting Bull Drive
St Albans, WV 25177

Dustin Weimer
879 Derrer Rd
Columbus, OH 43204

Dustin Willoughby
1931 Cherrywood Lane
Akron, OH 44312

Dwight Burge
113 Coventry Rd
Marietta, OH 45750

Dwight Oiler
4099 State Route 140
Wheelersburg, OH 45694

Dwayne Cazzoli
1121 Cleveland Ave Nw
Canton, OH 44702

Dwight Caudill
333 High Street
Minford, OH 45653

Dwight Ratcliff
58510 Murphy Ramey Rd
Mcarthur, OH 45651

Dwayne Hansbarger
1120 S Dunaway St
Miamisburg, OH 45342

Dwight Frost
45 South Nixon Ave
Peebles, OH 45660

Dwight Smith
405 Grafton Ave
Dayton, OH 45406

Dwayne Ingram
1832 10th Street
Cuyahoga Falls, OH 44221

Dwight Hatfield
3111 Ogden Dr
Middletown, OH 45044

Dyann Otto
352 Ascot Ave
Toledo, OH 43607

Dwayne Riley
28 Wilson Dr
Vanceburg, KY 41179

Dwight Hatfield
794 Fairview Rd
Peebles, OH 45660

Dylan Kressel
504 Plummer Drive
Chesapeake, VA 23323

Dwayne Stone
103 Halstead Rd
Marietta, OH 45750

Dwight Holloway
514 Jupiter St
Washington Court House, OH 43160

Dylan Maring
1923 thomas Ave
Portsmouth, OH 45662

Dwayne Thomas
1607 Lattimer Dr
Columbus, OH 43227

Dwight Jones
1921 Emma Place
Cincinnati, OH 45223

Dylan Ryan
232 Coventry Rd
Virginia Beach, VA 23462

Dwight Anderson
134 E Parkwood Dr
Dayton, OH 45405

Dwight Matlack
4115 8th Ave
Vienna, WV 26105

Dylan Thompson
C/O Thompson Timothy
Wheelersburg, OH 45694

Dwight Arnold
1332 N Chapel St
Louisville, OH 44641

Dwight Mccray
721 Woodlawn Ave
Cincinnati, OH 45205

Dynez Bolden
642 Fernwood Dr
Harrington, DE 19952

Dyno Dave
13245 Mohler Road
Grand Rapids, OH 43522

Eagle Pointe Wv Mcr Ffs
1600 27th St
Parkersburg, WV 26101

Earl Clayton
759 Ewart Rd
Akron, OH 44312

E Evelyn Sowder
40 Nutmeg Sq
Springboro, OH 45066

Eaglewood Care Center- Mcr Ffs
2000 Villa Rd
Springfield, OH 45503

Earl Clickenger
3913 Ingalls Rd
Gallipolis, OH 45631

E M Martin
700 E Mccreight Ave
Springfield, OH 45503

Ean Gardner
499 Tittle Run Rd
Marietta, OH 45750

Earl Coplen
113 Anna St
Dayton, OH 45417

E. Baldridge
21413 Powers Road
Defiance, OH 43512

Ean Koch
155 Willow Creek Rd
Chillicothe, OH 45601

Earl Early
1171 Towne St
Cincinnati, OH 45216-2227

E. Lanelle Stiltner
472 Park Hills Crossing
Fairborn, OH 45324

Earenstine Guiton
155 Heritage Woods Dr
Akron, OH 44321

Earl Eldridge
3712 Roosevelt Blvd
Middletown, OH 45044

E.M.T. INC
251 W. Lexington Rd
Eaton, OH 45320

Earl Arganbright
32046 Graves Rd
Londonderry, OH 45647

Earl Elliott
2642 Shelburn Ave
Akron, OH 44312

Eagle Creek Mcd Ffs
141 Spruce Ln
West Union, OH 45693

Earl Baker
8510 Lewis St
Miamisburg, OH 45342

Earl Flinn
117 Bartlett St
Marietta, OH 45750

Eagle Medical Transports, LLC
570 Industrial Park Drive
Newport News, VA 23608-8636

Earl Brazil
PO Box 101
Nelsonville, OH 45764

Earl Fuqua
141 E Lane St
Lima, OH 45801

Eagle Point Orwell -Mcd Ffs
PO Box 129
Orwell, OH 44076

Earl Chappell
C/O  Chappell Kattle
Cleveland, OH 44103

Earl Griffith
1814 Viroe Rd
Saint Albans, WV 25177

Earl Harris
497 Chestnut Ave
Westerville, OH 43082

Earl Pinegar
1850 2nd St
Cuyahoga Falls, OH 44221

Earline Thomas
91 South Maplewood
Columbus, OH 43213

Earl Harris
2423 Bornburg Ave
Grove City, OH 43123

Earl Roberts
321 Fairfield St
St Albans, WV 25177

Earnest Brown
C/O Sheila Collins
Tipp City, OH 45371

Earl Haussling
567 Rockbridge Drive
Leesburg, VA 20175

Earl Ross
4331 Ford Rd Nw
Washington Court House, OH 43160

Earnest Smith
2216 Chamberlain Ave
Dayton, OH 45406

Earl Hudson
133 Elliott Ave
Pebbles, OH 45660

Earl Stevenson
6274 Riverview Dr
Malvern, OH 44644

East Galbraith Care- Mcd Ffs
3889 East Galbraith Rd
Cincinnati, OH 45236

Earl Johnson
119 W High Street
Frankfort, OH 45628

Earl Woods
C/O Lynda Morningstar
Cross Lanes, WV 25313

East Glabraith Nh- Mcd Ffs
3875 E Galbraith Rd
Deer Park, OH 45236

Earl Lewis
322 Bigelow St
Hillsboro, OH 45133

Earla Stewart
905 Beverly Dr
Bucyrus, OH 44820

East Side Auto Parts
214 First St
Toledo, OH 43605

Earl Mccune
134 Clubhouse Dr
Evans, WV 25241

Earlean Brown
7201 Reading Rd
Cincinnati, OH 45237

Easter Anderson
50 S High St
Logan, OH 43138

Earl Morris
88 Clareridge Ct
Lebanon, OH 45036

Earleen Adkins
68 Rowland Dr
Fairborn, OH 45324

Eastern Area Specilty Transport In
1000 Industrial Dr
Leesburg, Oh 45135-0368

Earl Pennington
1325 E Kemper Rd
Cincinnati, OH 45246

Earline Lawson
16811 Maple Heights Blvd
Maple Heights, OH 44137

Eastern Shore Coffee
31404 Old Ocean City Road
Salisbury, MD 23301

Ebony Whitesell
1628 S Fountain Ave
Springfield, OH 45506

Eddie Dendy
C/O Adrian Dendy
Hamilton, OH 45013

Eddie R. Davenport
205 Shortcut Road
Barco, NC 27917

Echo Farms Golf & Country Club
4114 Echo Farms Blvd
Wilmington, NC 28412

Eddie Farha
1539 Harper Rd
Beckley, WV 25801

Eddie Sturgill
4000 Golden Age Dr
Batavia, OH 45103

Econogas
PO Box 173940
Denver, CO 80217-3940

Eddie Gray
PO Box 1243
Parksley, VA 23421

Eddie Tackett
127 Fort St
Bremen, OH 43107

ECP Employers Choice Plus
7593 Tylers Place Blvd
West Chester, OH 45069

Eddie Harrell's Auto and Sports
211 East Church St
Ahoskie, NC 27910

Eddie Williams
894 Dover Ave
Akron, OH 44320

Eddie Barnett
355 Windsor Ln
Gibsonburg, OH 43431

Eddie Harris
820 Poplar
Cincinnati, OH 45214

Eddy Bartram
249 Kelly Hollow Rd
Blair, WV 25022

Eddie Benton
860 Beasley Mill Rd
Warsaw, NC 28398

Eddie Mcclellan
605 Fairview
Lima, OH 45805

Eddy Runyon
375 Glenn Ave
Washington Ch, OH 43160

Eddie Borders
PO Box 1122
Lucasville, OH 45648

Eddie Mitchell
319 E High St
Warsaw, KY 41095

Eddy Sowder
2509 Hwy 22 West
Falmouth, KY 41040

Eddie Carlisle
7111 Rocker Rd
Chagrin Falls, OH 44023

Eddie Moody
2001 Clarion Ave
Cincinnati, OH 45207

Edena Knight
331 East Barthman Ave
Columbus, OH 43207

Eddie Cross
5005 Higbee Ave Nw
Canton, OH 44718

Eddie Perine
2646 Meadowview Drive
Parkersburg, WV 26104

Edenton Motors
PO Box 469
Edenton, NC 27932

Edgar Alexander
PO Box 59
Lebanon, OH 45036

Edgar Mcmillan
524 Greenwald St Apt
Dayton, OH 45410

Edgewood Westerville-Mcd Ffs
PO Box 948237
Maitland, FL 32794

Edgar Dean
369 Newell St
Barberton, OH 44203

Edgar Pennywitt
635 Candy Run Dr
Lucasville, OH 45648

Edilberto Adorlo
515 Martin Luther King Dr
Cincinnati, OH 45229

Edgar Forrest
626 Manor House Lane
Dutton, VA 23050

Edgar Ratcliff
320 Albany St
Dayton, OH 45417

Edith Clark
829 Yellow Springs
Fairborn, OH 45324

Edgar Frock
401 N Western Ave
Springfield, OH 45504

Edgar Wightman
1160 Stillcreek Dr
Dayton, OH 45458

Edith Cummings
C/O Maxine Rhoads
Dayton, OH 45414

Edgar Gerstheimer
8067 Twp Rd 334
Millersburg, OH 44654

Edgar Williams
6708 Lake View Dr
Gloucester, VA 23061

Edith Davis
372 Charlotte Ave
Lebanon, OH 45036

Edgar Harris
3423 Earlham Dr
Dayton, OH 45406

Edgard Tackett
3988 Karl Rd
Columbus, OH 43224

Edith Detty
153 University Dr
Chillicothe, OH 45601

Edgar Heller
73841 Pleasant Grv
Adena, OH 43901

Edgewood Greenfield- Outside Contract
PO Box 948237
Maitland, FL 32794

Edith Hall
202 Robynwood Dr
Cynthiana, KY 41031

Edgar Lester
310 Beech Rd
Loveland, OH 45140

Edgewood Lucasville I - Mcd Ffs
PO Box 948399
Maitland, FL 32794

Edith Haywood
5254 Robinview Ct
Dayton, OH 45424

Edgar Mcgraw
11050 Fancher Rd
Westerville, OH 43082

Edgewood Wellston - Mcd Ffs
PO Box 948237
Maitland, FL 32794

Edith Henderson
35693 Perry Ridge Rd
Wilkesville, OH 45695

Edith  Herning
8461 Cleveland Ave Nw
North Canton, OH 44720

Edith  Rohrer
C/O Terry Cox
Cincinnati, OH 45238

Edith  Swayne
2814 Mcdermott Pond Creek
Mcdermott, OH 45652

Edith  Ingham
55 Sunrush Blvd
Chillicothe, OH 45601

Edith  Ross
1014 State Route 141
Gallipolis, OH 45631

Edith  Walton
144 Myers Rd
Carlisle, KY 40311

Edith  Kersey
4000 Outlook
Hurricane, WV 25526

Edith  Salley
4850 Refugee Rd
Columbus, OH 43232

Edmen  Eubanks
7840 Palmer Rd Sw
Reynoldsburg, OH 43068

Edith  Mazzola
1210 E 21st St
Ashtabula, OH 44004

Edith  Sewards
930 Cleveland Ave
Chillicothe, OH 45601

Edmond  Campbell
9560 St Rt 664 N
Logan, OH 43138

Edith  Mclawhorn
6362 Stokestown St
Ayden, NC 28513

Edith  Smith
3900 Rhodes Ave
Portsmouth, OH 45662

Edmond  Davis
861 W Elm St
Lima, OH 45801

Edith  Mitchell
1133 Childs Dt
Dayton, OH 45417

Edith  Smith
60 Christie Ave
Norwalk, OH 44857

Edmond  Heugel
9294 St Rt 44
Mantua, OH 44255

Edith  Owsley
3102 Camba Rd
Jackson, OH 45640

Edith  Spears
214 Seth Ave
Jackson, OH 45640

Edmund  Langdon

Edith  Pettry
PO Box 66
Dry Creek, WV 25062

Edith  Spiker
22000 Orchard Street
West Lafayette, OH 43845

Edmund  Montavon
431 S Halifax Dr
Ormond Beach, FL 32176

Edith  Robinson
C/O Helen Hardin
Chillicothe, OH 45601

Edith  Stewart
25 Preakness Trail
Jefferson, GA 30549

Edna  Arnett
2018 18th St
Portsmouth, OH 45662

Edna  Bassett
831 Acorn Grove Dr
Blacklick, OH 43004

Edna  Huston
1200 W Market
Lima, OH 45805

Edna  Price
385 Seiler Rd
Portsmouth, OH 45662

Edna  Bernath
1104 Wesley Avenue
Bryan, OH 43506

Edna  Joslin
C/O Missy Kriby
Verona, KY 41092

Edna  Schmidt
208 Brentwood Dr
Hudson, OH 44236

Edna  Cobb
239 W Euclid Ave
Springfield, OH 45503

Edna  Layman
8065 Dr Faul Rd
Georgetown, OH 45121

Edna  Skeen
3434 E Broad St
Columbus, OH 43213

Edna  Darst
253 W Hoffner St
Delaware, OH 43015

Edna  Lilly
C/O Nancy Roberts
Proctorville, OH 45669

Edna  Smith
1743 Wolf Run Rd
Orma, WV 25268

Edna  Fintel
6443 Seaman Rd
Oregon, OH 43616

Edna  Malone
4250 Free Pike
Dayton, OH 45416

Edna  Smith
2159 Dogwood Ridge
Wheelersburg, OH 45694

Edna  Francis
670 Wren Rd
Otway, OH 45657

Edna  Morris
P O Box 1525
Charleston, WV 25326

Edna  Stepp
3434 Gallia St
Portsmouth, OH 45662

Edna  Hamilton
7044 Waterloo Rd
Atwater, OH 44201

Edna  Morris
3077 Maysville Rd
Carlisle, KY 40311

Edna  Taylor
5785 Willnean Dr
Milford, OH 45150

Edna  Hensgen
732 St Rt 28
Milford, OH 45150

Edna  Nienaber
9223 Montoro Dr
Cincinnati, OH 45231

Edna  Watkins
61 Mill St
Nelsonville, OH 45764

Edna  Higginbotham
701 Ruffner Ave
Charleston, WV 25311

Edna  Parker
141 Spruce Ln
West Union, OH 45693

EDS  Auto  Repair
83 Pennyroyal Road
Georgetown, SC 29440

Edward    Malone
18826 Harvard
Cleveland, OH 44122

Edward Barth
515 S Main St
Nevada, OH 44849

Edward Dunn
PO Box 20966
Columbus, OH 43220

Edward   Hixon
12 Ilkly Circle
Chesapeake, VA 23320

Edward Brown
1114 Carriage Hill Dr
Athens, OH 45701

Edward Egner
820 Harding Ave
Sciotoville, OH 45662

Edward  Allar
82 Valley Ct
Howard, OH 43028

Edward Byard
7085 N County Rd 800 E
Butlerville, IN 47223

Edward Emeneker
2439 Hamilton
Hamilton, OH 45013

Edward  and  Barbara  Stofcheck
220 South High
LaRue, OH 43332

Edward Canter
374 Good Manor Rd
Lucasville, OH 45648

Edward Fields
1962 Fallbrook Ln
Cincinnati, OH 45240

Edward Armstrong
2171 Harrison Ave
Cincinnati, OH 45211

Edward Cantwell III
200 Eastlawn Dr
Hampton, VA 23664

Edward Finke
10270 Blacklick Eastern Rd
Pickerington, OH 43147

Edward Arnold
8128 Sibcy Rd
Maineville, OH 45039

Edward Davis
6215 Kensington Glen Dr
Canal Winchester, OH 43110

Edward Fry
200 E Main St
Batavia, OH 45103

Edward Barboza
2714 Bryton Dr
Powell, OH 43065

Edward Dodge
444 Cherry St
Waverly, OH 45690

Edward Gadberry
2586 Lafeuille Ave
Cincinnati, OH 45238

Edward Barnes
419 Pohlman Rd
Chillicothe, OH 45601

Edward Dreher
670 Jarvis Rd
Akron, OH 44319

Edward Graham
2458 Windsor Rd
Orwell, OH 44076

Edward Barrett
1610 28th St
Portsmouth, OH 45662

Edward Dukes
2518 Arroka Dr
Cincinnati, OH 45231

Edward Groger
650 Carefree Dr
Cincinnati, OH 45244

Edward Gutknecht
C/O James Gutknecht
Waverly, OH 45690

Edward Johnson
912 Riverside Dr
Painesville, OH 44077

Edward Mccorkle
56250 1st St
Bellaire, OH 43906

Edward Guzman
8910 N Loop 1604 W Apt 1733
San Antonio, TX 78249

Edward Jones
520 Carplin Pl
Cincinnati, OH 45229

Edward Mcgee
441 Ethel Ave
Dayton, OH 45417

Edward Hebenstreit
934 St Rt 28
Milford, OH 45150

Edward Jung
2713 Glenway Ave
Cincinnati, OH 45204

Edward Mckown
2106 Kanawha Blvd E
Charleston, WV 25311

Edward Hebert
2001 E Central
Toledo, OH 43611

Edward Kassouf
32854 Woodhave Cr
North Ridgeville, OH 44039

Edward Mcnamee
444 Summerwind Ln
Lewis Center, OH 43035

Edward Hollins
1817 Thomas Ave
Portsmouth, OH 45662

Edward Kenyon
1421 10th St
W Portsmouth, OH 45663

Edward Micenec
5400 Cleveland Ave
Columbus, OH 43231

Edward Holman
PO Box 592
South Portsmouth, KY 41174

Edward Lewis
1046 Richard Rd
Minford, OH 45653

Edward Moats
143 Abbey Dr
Springboro, OH 45066

Edward Hornyak
37719 Aurora Rd
Solon, OH 44139

Edward Maag
328 S Pierce
Lima, OH 45801

Edward Moran
225 Jaycox Road
Avon Lake, OH 44012-1866

Edward Howard
126 W 5th Street
Dayton, OH 45402

Edward Manley
507 Zimmerman St
New Carlisle, OH 45344

Edward Muto
2217 West Ave
Ashtabula, OH 44004

Edward Jarvis
71 W South St
Jackson, OH 45640

Edward Martin
611 E Montgomery St
Marietta, OH 45750

Edward Nugent
3027 Minot Ave
Cincinnati, OH 45209

Edward  O'Daniel
658 East Dr
Dayton, OH 45419

Edward Rooks
PO Box 21
Greenfield, OH 45123

Edward Trask
12330 Honeylocust Ln
Garrettsville, OH 44231

Edward Pearson
104 Rough Way
Lebanon, OH 45036

Edward Rotowski
4027 E 52nd St
Newburgh Heights, OH 44105

Edward Trippel
476 Riddle Rd
Cincinnati, OH 45220

Edward Pernaveau
8874 Cruden Bay Ct
Dublin, OH 43017

Edward Schott
44565 Sunset Rd
Caldwell, OH 43724

Edward V Reed
2856 Johnson Road
Jackson, OH 45640

Edward Pope
1243 Westgate Rd
Toledo, OH 43615

Edward Sheetes
8318 Turtle Creek Ln
Cincinnati, OH 45242

Edward Van Es  Jr
250 Barclay Rd
Newport News, VA 23606

Edward Powell
251 Estates Lane
Reynoldsburg, OH 43068

Edward Simpson
113 Southern Trace
Cincinnati, OH 45255

Edward Vanhoose
2338 N West St
Lima, OH 45801

Edward Probst
5040 Philadelphia Dr
Dayton, OH 45415

Edward Sisler
111 Thomaston Trl
Springfield, OH 45503

Edward Vitale
5538 Terri Dr
Myrtle Beach, SC 29588

Edward Ralston
706 Quaker Trace Rd
West Alexandria, OH 45381

Edward Sullivan
115 Woods Creek Rd
Deltaville, VA 23043

Edward Wagner
2420 Edgewood Dr
Portsmouth, OH 45662

Edward Reed
5536 Garden St
Maple Heights, OH 44137

Edward Suttle
3564 Lawshe Rd
Peebles, OH 45660

Edward Wagner
401 W 4th St
Chillicothe, OH 45601

Edward Reinhardt
314 East 6th St.
Manchester, OH 45144

Edward Thomas
2538 102nd St
Toledo, OH 43611

Edward Welch
111 Virginia Ln
Oak Hill, OH 45656

Edward Weller
6969 Glenmeadow Ln
Cincinnati, OH 45237

Edwin Keyes
598 Clarendon Ave
Galion, OH 44833

Edythe Gatlin
6825 Regency Dr
Westerville, OH 43082

Edward Williams
515 Ethel Ave
Dayton, OH 45417

Edwin Mikocajczyk
7025 Jackman Rd
Temperance, MI 48182

Effie Martin
930 4th Avenue
Gallipolis, OH 45631-1675

Edward Yates
PO Box 104
Nitro, WV 25143

Edwin Moulder
383 Opportunity Way
Lagrange, OH 44050

Eileen Cawneen
889 N Aurora Rd
Aurora, OH 44202

Edward Zak
3224 Brunk Rd
Akron, OH 44312

Edwin Nestor
1350 Brakefield Pl
Washington Court House, OH 43160

Eileen Grandle
1108 Borg Court
Virginia Beach, VA 23464

Edward Zimmerman
543 Ewst Elm St
Lima, OH 45804

Edwin Rosser
7247 Chetbert Dr
Cincinnati, OH 45236

Eileen Hawkins
920 Thurber Dr W
Columbus, OH 43215

Edwards Somers
6660 Celestine St
Dayton, OH 45424

Edwin Stith
400 Main St
New Richmond, OH 45157

Eileen Jenkins
1 Kanawha Terrace
Saint Albans, WV 25177

Edwin Carr
405 Hillcrest Drive
Ravenswood, WV 26164

Edwin Townsend
PO Box 105
Summit Station, OH 43073

Eileen Kerlin
1528 Benson Dr
Dayton, OH 45406

Edwin Ellery
1616 Seymour Ave
Cincinnati, OH 45237

Edwin Waters
921 Musselman Stn Rd
Frankfort, OH 45628

Eileen Kramer
11784 Hamilton Ave
Cincinnati, OH 45231

Edwin Fielder
640 Sand Hill Rd
Point Pleasant, WV 25550

Edwin Wyant
1349 Palmyra Rd Sw
Warren, OH 44485

Eileen Lafler
7920 Tributary Ln
Reynoldsburg, OH 43068

Eileen Miller
3211 Mona Ln
Toledo, OH 43613

Eladio Rivera
874 Tradewind Drive
Westerville, OH 43081

Elaine Harvey
926 E Broad St
Columbus, OH 43205

Eileen Oelrich
C/O Sharon Meister
Hamilton, OH 45013

Elaine Augenstein
816 W Main St
Napoleon, OH 43545

Elaine Jones
2526 Rochester Ave
Hamilton, OH 45011

Eileen Parr
3801 Woodridge Blvd
Fairfield, OH 45014

Elaine Berkey
258 Broad Ave
Fairview, NJ 07022

Elaine Kuhn
5669 Sterling Lake Circle
Mason, OH 45040

Eileen Rowe
1267 Lenore Ave
Columbus, OH 43224

Elaine Brown
5064 Sanro Dr
Cincinnati, OH 45244

Elaine Mcquate
70 Columbus Cir
Athens, OH 45701

Eileen Schmidt
203 W Rice St
Continental, OH 45831

Elaine Casey
1038 Belmont
Toledo, OH 43607

Elaine Myer
104 Colony Dr
Vienna, WV 26105

Eileen Sperry
1243 East Ave
Elyria, OH 44035

Elaine Dixie
704 North Vine St
Fostoria, OH 44830

Elaine Owens
1524 Cornell Dr
Dayton, OH 45406

Eileen Tinta
2720 Albon Rd
Maumee, OH 43537

Elaine Douglas
2609 Bville GTown Road
Brooksville, KY 41004

Elaine Owens
11706 Clary Rd
Wakeman, OH 44889

Eitel's
7111 Stahl Road
Orient, OH 43146

Elaine Goodman
3384 Townsley Dr
Loveland, OH 45140

Elaine Samas
3100 Devonshire
Cleveland, OH 44109

Ela Holley
506 5th Ave
Huntington, WV 25702

Elaine Harmon
1307 Woodlawn Ave
Napoleon, OH 43545

Elaine Weadick
7982 St Rt 122 W
Eaton, OH 45320

Elaine  Williams
PO Box 742
Lebanon, OH 45036

Elaine  Wilson
13818 Darley Ave
Cleveland, OH 44110

Elaine  Wilson
3900 Rhodes Ave
New Boston, OH 45662

Elbert  Roberts
3755 East 126th St
Cleveland, OH 44105

Elbert  Schartiger
906 Paulins Hill Rd
Middleport, OH 45760

Elbert  Stewart
12 Alidrew Dr
Cold Springs, KY 41076

Elda  Carpenter
800 Huggins Dr
Williamstown, WV 26187

Eldercare  Center  Wv- Outside  Contract
107 Miller Dr
Ripley, WV 25271

Eldon  Greenbaum
210 Hyland Avenue
Franklin Furnace, OH 45629

Eldora  Bailey
1801 Clegg Rd
Parkersburg, WV 26101

Eleanor  Anderson
2305 E Galbraith Rd
Cincinnati, OH 45237

Eleanor  Ater
3903 Pegg Ave
Columbus, OH 43214

Eleanor  Bailey
1925 Creston Rd
Cambridge, OH 43725

Eleanor  Barr
881 Cliffside Dr
Chillicothe, OH 45601

Eleanor  Byerly
254 Harwood Ct
Delaware, OH 43015

Eleanor  Callender
808 Evergreen Ln
Chillicothe, OH 45601

Eleanor  Christman
3548 Crestline Rd
Bucyrus, OH 44820

Eleanor  Chuey
866 Lawrence Dr
Wadsworth, OH 44281

Eleanor  Cline
2815 State Rt 260
New Matamoras, OH 45767

Eleanor  Franklin
621 S 7th St
Byesville, OH 43723

Eleanor  Gallant
1816 Cobblestone Dr
Findlay, OH 45840

Eleanor  Goodman
2444 Madison Rd
Cincinnati, OH 45208

Eleanor  Harmack
177 Retreat St
Butler, KY 41006

Eleanor  Heeg
282 Xenia Towne Sq Apt
Xenia, OH 45385

Eleanor  Hugoniot
935 Cassady Summits Trce
Columbus, OH 43219

Eleanor  Lepper
9370 Union Cemetery Rd
Loveland, OH 45140

Eleanor  Linton
PO Box 37
9067 Dixie Lane
Atlantic, VA 23303

Eleanor Marcum
1027 Lakeview Dr
Beverly, OH 45715

Eleanore Bayes
129 Dorothy Drive
Bryan, OH 43506

Elias Najm
PO Box 83
Wellston, OH 45692

Eleanor Matthew
370 Shady Grove Rd
Gallipolis, OH 45631

Electa Cales
108 Phelps Farm Circle
Union, OH 45322

Elie Smith
323 Smith St
Dayton, OH 45417

Eleanor Merrill
6470 Post Rd
Dublin, OH 43016

Eleen Rader
35535 State Route 78
Lewisville, OH 43754

Elijah Dunbar
1508 Elizabeth Ct
Cincinnati, OH 45237

Eleanor Mitchell
800 Association Dr
Charleston, WV 25311

Elena Marvel
233 Glen Lake Rd
Loveland, OH 45140

Elijah Keeney
1000 Lincols Dr
Charleston, WV 25309

Eleanor Molle
125 E 214th St
Euclid, OH 44123

Elgene Higgins
P.O. Box 458
Coolville, OH 45723

Elijah McJunkin
422 Live Oak St
Conway, SC 29527

Eleanor Puskas
4909 Washington Ave Se
Charleston, WV 25304

Elgin Mccarley
880 Bertha Ave
Portsmouth, OH 45662

Elijah Waller
3464 Tremaine Road
Columbus, OH 43232

Eleanor Stokes
3020 Parkwood Ave
Toledo, OH 43610

Eli Bortz
6940 Stiegler Ln
Madeira, OH 45243

Elisa Kasee
1152 Eagle Rd.
Bidwell, OH 45614

Eleanor Tootle
444 Cherry St
Waverly City, OH 45690

Eli Bosler
10155 Weimer Dr
E. Canton, OH 44730

Elisabeth Belanger
2970 Purdue Avenue
Columbus, OH 43224

Eleanor White
230 1st St
Barberton, OH 44203

Eli Rasheed
1080 Forest Green Drive
Toledo, OH 43615

Elise Bodisch
2340 Airport Dr
Columbus, OH 43219

Elise Sumlin
3095 Shaker Rd
Franklin, OH 45005

Elizabeth A Morrow
3435 Hickory Ct.
Beavercreek, OH 45434

Elizabeth Bear
1736 Valley St
Portsmouth, OH 45662

Elisha Neal
550 Miner Dr
Medina, OH 44256

Elizabeth Adams
590 Fairfield Ne
Warren, OH 44483

Elizabeth Beatty
7815 Patten Tract Rd
Sandusky, OH 44870

Elisha Whitten
878 W Main St
Ravenna, OH 44266

Elizabeth Applegate
7235 Heritagespring Dr
West Chester, OH 45069

Elizabeth Brown
201 Ballman Sq E
Reynoldsburg, OH 43068

Elisie Crutchfield
2222 Springdale Rd
Cincinnati, OH 45231

Elizabeth Armstrong
5691 Muses Mill Road
Wallingford, KY 41093

Elizabeth Buck
1711 Thomas Ave
Portsmouth, OH 45662

Elissa Mcrae
4653 Kirby Ave
Cincinnati, OH 45223

Elizabeth Baechle
19408 Vermont St
Grafton, OH 44044

Elizabeth Burton
1800 Heinzerling Dr
Columbus, OH 43223

Elite Fire Services
1520 Harmon Ave #667
Columbus, OH 43233

Elizabeth Baker
6900 Beechmont Ave
Cincinnati, OH 45230

Elizabeth Calhoun
271 S 2nd St
Byesville, OH 43723

Eliza Cornett
425 Jefferson St
Sidney, OH 45365

Elizabeth Ballard
2000 S Main St
Paris, KY 40361

Elizabeth Carpenter
2016 Johnson St
Dover, KY 41034

Eliza Lewis
C/O Constance Jackson
Creston, OH 44217

Elizabeth Baumann
C/O Angelique Love
Dayton, OH 45410

Elizabeth Chapman
3527 Alec Dr
Fairfield, OH 45014

Eliza Long
718 Ann St
Newport, KY 41071

Elizabeth Beadnell
PO Box 156
Seth, WV 25181

Elizabeth Chapman
222 E Beech St
Jefferson, OH 44047

Elizabeth  Conant
100 Willow Brook Way S
Delaware, OH 43015

Elizabeth  Dentner
16348 Dixon Rd
Petersburg, MI 49270

Elizabeth  Faso
4175 Harlem Rd
Galena, OH 43021

Elizabeth  Crabtree
2909 E 10th Ave
Columbus, OH 43219

Elizabeth  Detty
41 Toad Hollow
Chillicothe, OH 45601

Elizabeth  Foote
419 Earl Ave
Kent, OH 44240

Elizabeth  Cunningham
6091 Castlebar Ln
Dublin, OH 43017

Elizabeth  Dixon
1509 Walkath Dr
Columbus, OH 43227

Elizabeth  Foster
314 Park Manor Dr
Dayton, OH 45410

Elizabeth  Curry
18950 Hooper Ridge Road
Glouster, OH 45732

Elizabeth  Dixon
4001 Ste Rte 220
Waverly, OH 45690

Elizabeth  Franer
807 Sennett St
Miamisburg, OH 45342

Elizabeth  Cyrus
914 Strawberry Rd
Saint Albans, WV 25177

Elizabeth  Doss
9022 Foxhunter Lane
Cincinnati, OH 45242

Elizabeth  Frisby
306 Garfield Rd
Wellston, OH 45692

Elizabeth  D. Haynie
324 Marina View Dr.
Southport, NC 28461

Elizabeth  Dunlevy
PO Box 182
Jacksonville, OH 45740

Elizabeth  Gilmore
3804 Little River Rd
Myrtle Beach, SC 29577

Elizabeth  Dahl
3728 Rhodes Ave
New Boston, OH 45662

Elizabeth  Dunn
P.O. Box 751431
Centerville, OH 45475

Elizabeth  Harpole
1610 28th St
Portsmouth, OH 45662

Elizabeth  Davis
1615 Olive St
Parkersburg, WV 26101

Elizabeth  Eshbaugh
113 Lodestone Drive
Englewood, OH 45322

Elizabeth  Haydocy
C/O  Debbie Haydocy
Hilliard, OH 43026

Elizabeth  Davis
620 Glencroft Ave
Chillicothe, OH 45601

Elizabeth  Farmer
6815 Ridgewood Trail
Toledo, OH 43617

Elizabeth  Hetzel
C/O Hetzel Karl
Radnor, OH 43066

Elizabeth  Hiser
11960 Woodbridge Ln Nw
Baltimore, OH 43105

Elizabeth  Kenny
200 Plum St
Elida, OH 45807

Elizabeth  Mohler
38553 Wolf Pen Rd
Pomeroy, OH 45769

Elizabeth  Houser
3320 Risher Rd Sw
Warren, OH 44481

Elizabeth  Kozee-Gullett
32 Hall St.
Ashville, OH 43103

Elizabeth  Napier
3017 Muriel Ave
Dayton, OH 45429

Elizabeth  Hunt
3204 Mcguffey Rd
Columbus, OH 43224

Elizabeth  Lee
1550 E University Dr
Auburn, AL 36830

Elizabeth  Noykos
918 Selby St
Findlay, OH 45840

Elizabeth  Irwin
6716 St Rt 132
Goshen, OH 45122

Elizabeth  Lemon
3 Lenox Ln
Cincinnati, OH 45229

Elizabeth  Ofinan
705 Churchill Dr
Charleston, WV 25314

Elizabeth  Jackson
16202 St Rt 335
Beaver, OH 45613

Elizabeth  Leupp
1382 Bayshore Dr
Columbus, OH 43204

Elizabeth  Parlin
1819 Wayne Ave
Portsmouth, OH 45662

Elizabeth  Jackson
2824 Greenacre Dr
Findlay, OH 45840

Elizabeth  Lively
37264 Leading Creek Rd
Middleport, OH 45760

Elizabeth  Peppard
PO Box 2880
North Canton, OH 44720

Elizabeth  James
184 Arliss Albertson Rd.
Beulaville, VA 28518

Elizabeth  Madsen
12 Mansfield Ave
Mt Vernon, OH 43050

Elizabeth  Pickens
C/O Nancy Pickens
Pomeroy, OH 45769

Elizabeth  Johnson
306 Toulon Dr
Wilmington, NC 28405

Elizabeth  Mahan
24 Amelia Olive Branch Dr
Apt 81
Amelia, OH 45102

Elizabeth  Pittenger
309 W 2nd St
Wellston, OH 45692

Elizabeth  Kearns
224 Kenna Dr
Charleston, WV 25309

Elizabeth  Michael
611 N Parker Ave
Indianapolis, IN 46201

Elizabeth  Quinet
1000 Lincoln Dr
Charleston, WV 25309

Elizabeth Rabel
578 Edgehill Dr
Saint Albans, WV 25177

Elizabeth Shields
227 E North St
Carlisle, KY 40311

Elizabeth Straughan
616 Bendview Drive
Charleston, WV 25314

Elizabeth Ratliff
750 Hawthorne Ave
Cincinnati, OH 45205

Elizabeth Shuler
48398 Morning Star Rd
Racine, OH 45771

Elizabeth Sunderland
611 Holly Hill Drive
Jackson, OH 45640

Elizabeth Richards
77 1/2 Bridge St
Newton Falls, OH 44444

Elizabeth Sigman
116 Johnson Street
Mcdermott, OH 45652

Elizabeth Susan
7610 Primrose Dr
Mentor On The Lake, OH 44060

Elizabeth Riley
PO Box 542
Wellston, OH 45692

Elizabeth Sims
1113 Massieville Rd
Chillicothe, OH 45601

Elizabeth Sylvester
1318 Pershing Dr
Columbus, OH 43224

Elizabeth Robinson
24 Central Dr
Vienna, WV 26105

Elizabeth Smith
1217 Griffin Dr
Charleston, WV 25387-1513

Elizabeth Szymanski
4224 Harris
Toledo, OH 43613

Elizabeth Romanello Beebe
223 Township Rd 245
Pedro, OH 45659

Elizabeth Smith
26 Vine St
Jackson, OH 45640

Elizabeth Trisler
415 Monte Dr
Mason, OH 45040

Elizabeth Rose
139 Tipton Ln
Waverly, OH 45690

Elizabeth Sommers
2980 State Route 142 Se
London, OH 43140

Elizabeth Turner
868 S Washington St
Morristown, IN 46161

Elizabeth Schmidt
1775 Lower Jackstown Rd
Carlisle, KY 40311

Elizabeth Spencer
3057 Straight Creek Rd
Waverly, OH 45690-9762

Elizabeth Twonsend
6550 Hamilton Ave
Cincinnati, OH 45239

Elizabeth Shaffer
404 Stanford St
Akron, OH 44314

Elizabeth Stahl
275 E Sunset Dr
Rittman, OH 44270

Elizabeth Uncapher
38020 Tamarac Blvd
Willoughby, OH 44094

Elizabeth  White
59 Meadowbrook Lane
Kenna, WV 45248

Ella  Cook
3232 Ridge Ave
Dayton, OH 45414

Ellanore  Picken
27705 Westchester Pkwy
Westlake, OH 44145

Elizabeth  White
2373 Harrison Ave
Cincinnati, OH 45211

Ella  Evans
2371 Harrison Ave
Cincinnati, OH 45211

Ellaruth  Cox
501 Arrowhead Dr
Perrysburg, OH 43551

Elizabeth  Whited
1 Metro Ct
London, OH 43140

Ella  Harper
1204 E 25th Ave
Columbus, OH 43211

Ellen  Alexander
25 E Robbins
Covington, KY 41011

Elizabeth  Wilson
327 Chestnut Ave
Springfield, OH 45503

Ella  Holstein
245 Cjo;Dress Rd
Charleston, WV 25309

Ellen  Boggess
P O Box 230
Winfield, WV 25213

Elizabeth  Wilson
19455 Rockside Rd
Bedford, OH 44146

Ella Mae  Coleman
2 Kosmo Dr
Dayton, OH 45402

Ellen  Dean
PO Box 155
Coalton, OH 45621

Elizabeth  Wolfskill
444 Cherry St
Waverly City, OH 45690

Ella Mae  Rodgers
220 Montgomery
Springfield, OH 45506

Ellen  Grose
1610 28th St
Portsmouth, OH 45662

Elizabeth  Wright
3183 Ferncrest Ct
Cincinnati, OH 45211

Ella  Stewart
404 Bulaville Pike
Gallipolis, OH 45631

Ellen  Neal
1246 W. Hill Dr
Columbus, OH 43213

Elizabeth  Yeager
9936 Us Rt 22 East
Stoutsville, OH 43154

Ella  Stock
6619 Kanawha Ave Se
Charleston, WV 25301

Ellen  Oconnor
2981 Vester Ave
Springfield, OH 45503

Elizabeth  Zupi
56 Rookwood Dr
Chillicothe, OH 45601

Ella  Williams
4856 St Rt 753
Hillsboro, OH 45133

Ellen  Poston
2011 Greenbriar Dr
Fort Dodge, IA 50501

Ellen Robinette
111 Park Ave
London, OH 43140

Ellen Wirth
PO Box 60033
Charleston, WV 25306

Elmer Herman
3618 Magnolia St
Myrtle Beach, SC 29577

Ellen Rogers
2525 Warrendale Ave
Dayton, OH 45404

Ellenn Vershum
319 Garnsey
Metamora, OH 43540

Elmer Hess
265 Hopper Rd
Piketon, OH 45661

Ellen Schnell
120 S Holland Sylvania Rd
Toledo, OH 43615

Ellenore Anderson
2184 Penguin Ave
Akron, OH 44319

Elmer Jones
811 Hawthorne
Cincinnati, OH 45205

Ellen Selders
2581 S Lawn Ave
Coshocton, OH 43812

Ellie Lemley
247 Mulberry Ave
Pomeroy, OH 45769

Elmer Lee
20231 Blackfoot Ave
Euclid, OH 44117

Ellen Sieling
3690 State Route 335
Portsmouth, OH 45662

Elliott Dunaye
2846 Colon Dr
Copley, OH 44321

Elmer Lotshaw
6969 River Rd
Waterville, OH 43566

Ellen Starcher
1613 Ginon Rd
Parkersburg, WV 26101

Elma Reeder
390 Church St
Chillicothe, OH 45601

Elmer Mcclanahan
1958 Poca River Road
Poca, WV 25159

Ellen Thomas
Gaurdian Ship and Proctive Serv
Mineral Ridge, OH 44440

Elmer Carter
215 Cook St
Wheelersburg, OH 45694

Elmer Moran
8630 Washington Church Rd
Miamisburg, OH 45342

Ellen Underwood
12326 Oak Dr
Orient, OH 43146

Elmer Gilbert
53 Janet Ave
Carlisle, OH 45005

Elmer Paul
501 South Limestone
Springfield, OH 45505

Ellen Vanhouten
2201 Riverside Dr
Columbus, OH 43221

Elmer Harley
41305 Wyndchase Blvd
Canton, MI 48188

Elmer Robison
8139 St Rt 772
Chillicothe, OH 45601

Elmer Schnittker
483 Olney Ave
Marion, OH 43302

Eloise Burdette
1503 Cranbrook Dr
Charleston, WV 25311

Elsie Newhouse
12180 Coal River Rd
Saint Albans, WV 25177

Elmer Short
PO Box 12
Apple Grove, WV 25502

Eloise Finazzo
417 Douglas Blvd
Richmond Heights, OH 44143

Elsie Patterson
160 Locust Ridge Road
Ripley, WV 25271

Elmer Smith
250 E Long Lake Blvd
Akron, OH 44319

Eloise Gates
217 N Lee St
Lewisburg, WV 24901

Elsie Ross
778 Northgate
Ravenna, OH 44266

Elmer Steward
3071 Greenwich Rd
Wadsworth, OH 44281

Eloise Meads
825 Summit St
Spencer, WV 25276

Elsie Withrow
413 Fletcher Run Rd
Kenna, WV 25248

Elmer Stricker
7375 Locust View Lane
Cincinnati, OH 45239

Eloise Olstad
9156 Slagle Rd
Windham, OH 44288

Elton Clevenger
147 Layne St
Letart, WV 25253

Elmer Williams
3615 Mapleway Dr
Toledo, OH 43614

Eloise Smith
2509 Myers Ave
Dunbar, WV 25064

Elton Messer
457 Ashley Rd
Wheelersburg, OH 45694

Elmo Crabtree
9616 St Rt 776
Jackson, OH 45640

Elouise Jarmon
11559 Norbourne Dr
Cincinnati, OH 45240

Elton Wells
C/O Wells Elizabeth
Cincinnati, OH 45246

Elmore Foster
147 S Miller Rd
Fairlawn, OH 44333

Elsa Montgomery
3398 E Broad St
Columbus, OH 43213

Elvarie Rose
1283 June Marshall Rd
Jackson, OH 45640

Elnora Huddleston
1701 Lillian Rd
Stow, OH 44224

Elsa Pribble
4070 Hamilton Mason Rd
Hamilton, OH 45011

Elvena Ayres
6279 South Lakeview Dr
Mason, OH 45040

Elvira Trevino
V357 St Rt 66
Archbold, OH 43502

Emerald Health Network
PO Box 94808
Cleveland, OH 44101-4808

Emiliano Ramos
2565 Niles Vienna Rd
Niles, OH 44446

Elwin Newland
219 Acres Dr.
Waverly, OH 45690

Emerald Pointe Health- Mcd Ffs
1000 Michelli Street
Barnesville, OH 43713

Emily Costell
1802 Welker
Toledo, OH 43613

Elwood Michaels
9103 Misty Way
West Chester, OH 45069

Emerge IT Solutions LLC
1895 Airport Exchange Blvd.
Suite 170
Erlanger, KY 41018

Emily Ahern
6520 Quail Rd
Mason, OH 45040

Elza Snyder
8420 Georgetown Rd
Cambridge, OH 43725

Emerson Babington
11993 Spruance Rd
Hillsboro, OH 45133

Emily Burnette
100 Fort St
Nelsonville, OH 45764

Emanuel Brannon
3060 Marshall Ave
Apt 412
Cincinnati, OH 45220

Emerson Unroe
124 Kineon Dr
Gallipolis, OH 45631

Emily Burns
Rt 2 Box 2460
Lewisburg, WV 24901

Emanuel Kelly
3101 Valerie Arms Dr
Dayton, OH 45405

Emery Slone
4039 Wiers
Willard, OH 44890

Emily Crawford
954 S. Saint Johns
Lima, OH 45804

Emanuel Witherspoon
1707 E High St
Springfield, OH 45505

Emett Toms
433 6th St
Toledo, OH 43605

Emily Dempsey
175 Kennison Road
Lucasville, OH 45648

Ember Edgar
4458 19th Avenue
Parkersburg, WV 26101

Emil Constantine
2175 Leiter Rd
Miamisburg, OH 45342

Emily Felker
1180 Us Hwy 42 East
Warsaw, KY 41095

Emdeon
PO Box 572490
Murray, UT 84157-2490

Emilia Cservenyak
1331 W 70th St
Cleveland, OH 44102

Emily Geren
6929 Tr Rd S55
Findlay, OH 45840

Emily Huffman
3751 Middlebrook Ave
Cincinnati, OH 45208

Emma Barnes
1317 Cox Rd
Wellston, OH 45692

Emma Fultz
1650 State Hwy 28
Loveland, OH 45140

Emily Kercheval
606 Wayne Madison Rd
Trenton, OH 45067

Emma Bell
6525 Winchester Rd
Carroll, OH 43112

Emma Goodman
4223 E Fork Hills Dr
Batavia, OH 45103

Emily Mace
2620 Elizabeth Pike
Mineral Wells, WV 26150

Emma Blackburn
125 N Longworth St
Jackson, OH 45640

Emma Hollis
1824 Greenup St
Covington, KY 41011

Emily Monaghan
3730 Alma
Akron, OH 44319

Emma Clifton
C/O Clifton Tyler
Anna, TX 75409

Emma Jensen
3484 Homewood Ave
Cuyahoga Falls, OH 44221

Emily Phillips
6 Waples St
Onancock, VA 23417

Emma Cline
9340 Schaaf Rd
Shreve, OH 44676-8919

Emma Johnson
2321 Deerfield Ln
Ontario, OH 44906

Emily Potts
3512 Gallia St.
New Boston, OH 45662

Emma Cody
1050 E 22nd Ave
Columbus, OH 43211

Emma Jones
PO Box 240
Ashley, OH 43003

Emily Wallace
3423 Oak View Place
Cincinnati, OH 45209

Emma Dailey
849 N. Aurora Rd
Aurora, OH 44202

Emma Lawton
3 Bennett Ln
Norwalk, OH 44857

Emily Walters
1900 16th St Sw
Akron, OH 44314

Emma Edwards
417 River Ave
Bloomingrose, WV 25024

Emma Minney
486 Chambers Fork
Spencer, WV 25276

Emily Whitteberry
504 32nd Ave
Great Falls, MT 59404

Emma Evans
1087 E Center St
Marion, OH 43302

Emma Morris
595 Saltwell Rd
Carlisle, KY 40311

Emma Powers
55 E York St
Akron, OH 44310

Emmett Clements
209 W Washington
Mount Cory, OH 45868

Emogene Frazier
2691 Dogwood Ridge
Wheelersburg, OH 45694

Emma Reinhardt
314 E 6th Street
Manchester, OH 45144

Emmett Crockett
114 Leicester Terris
Hampton, VA 23666

Emogene Stearns
807 27th St
Point Pleasant, WV 25550

Emma Toran
7220 Pippin Rd
Cincinnati, OH 45239

Emmett Lowe
263 S Main St Apt 1210
Akron, OH 44308

Emon C Snyder
38 Woodhill Dr
Springboro, OH 45066

Emma Wyatt
1202 Clearview Pl
Hamilton, OH 45011

Emmett Staton
816 East Columbia Street
Springfield, OH 45503

Emory Cropper
1216 Mayo St
Portsmouth, OH 45662

Emmagene Kennedy
C/O Nellie Kennedy
Lima, OH 45804

Emmitt Conyers
1840 S Higgins Ave
Missoula, MT 59801

Emory Kittle
C/O Mary Ann Kittle
Celina, OH 45822

Emmanuel Dorhetso
2006 Winslow Dr
Columbus, OH 43207

Emmitt Dennis
721 Hickory
Akron, OH 44303

Employment Security Commission of
PO Box 26504
Raleigh, NC 26504

Emmanuel Jolly
7004 Lakeridge Drive
Maysville, KY 41056

Emmitt Logan
3676 Cleveland Ave
Columbus, OH 43224

EMS Consultants
PO Box 707
West Point, GA 31833

Emmanuel Smith
577 Miller Ave
Columbus, OH 43205

Emmitt Phillips
109 Meeks Rd
Columbus, OH 43222

EMS REDLINE ASSOCIATION
PO BOX 1077
Portage, MI 49081

Emmett Case
2225 Harvey Rd
New Richmond, OH 45157

Emogene Brumfield
10536 Aldora Dr
Miamisburg, OH 45342

Energy Employees Occupational Ill
PO Box 8304
London, KY 40742-8304

Engellia Ward
5583 Woods
Toledo, OH 43623

Eric Baum
644 Mayflower Ave
Cincinnati, OH 45237

Eric Grady
667 Bay Dr
Westerville, OH 43082

Engine Rebuilders of Toledo
1300 Cherry ST
Toledo, OH 43608

Eric Binkley
1720 W Sandusky St
Findlay, OH 45840

Eric Gurley
405 Grafton Ave
Dayton, OH 45406

Englewood Communications
30 North Main Street
Englewood, OH 45322

Eric Brooks
405 Grafton Ave
Dayton, OH 45406

Eric Hale
304 High St
New Richmond, OH 45157

Enid Kittredge
1520 Hawthorne Ave
Columbus, OH 43203

Eric C Stevens
344 N Cambridge St
Cumberland, OH 43732

Eric Hedges
2420 Harrison Ave
Cincinnati, OH 45211

Enoch Bush
3156 Glenwood Ave
Toledo, OH 43610

Eric Clint Wallace
2316 Micklethwaite Rd.
Portsmouth, OH 45662

Eric Holdorf
1205 S Washington Ave
Columbus, OH 43219

Enola Holtman
17256 Minnick Rd
Mount Orab, OH 45154

Eric Dixon
813 Kensington Ln
Celina, OH 45822

Eric James Rundquist
705 Connie Avenue
Wheelersburg, OH 45694

Ephraim Kelley
12586 Dupont Road
Washington, WV 26181

Eric Dodd
5970 Kenwood Rd
Cincinnati, OH 45243

Eric Kellam
8024 Oak Tree Dr North
Lorain, OH 44053

Eric   Perry
P O Box 124
Syracuse, OH 45779

Eric Freeland
2520 Marsh Avenue
Norwood, OH 45212

Eric Kersell
C/O Vic Kersell
Lancaster, OH 43130

Eric Anderson
297 Hammertown Rd
Jackson, OH 45640

Eric Freeman
611 E 2nd St
Chillicothe, OH 45601

Eric Lloyd
2217 West Ave
Ashtabula, OH 44004

Eric McCallister
3042 Wicklow A
Toledo, OH 43606

Eric Prather
1558 Shenandoah Ave
Cincinnati, OH 45237

Eric Wade
10 Sterrett Ave
Apt 1
Covington, KY 41014

Eric McClaine
720 S Williams
Bryan, OH 43506

Eric Richwine
1294 Murmur Ct
Virginia Beach, VA 23454

Eric Washington
2502 Vera Ave
Cincinnati, OH 45237

Eric Messer
4141 Old Cahaba Parkway
Helena, AL 35080

Eric S Kennard
6126 Persimmin Tree Ct.
Englewood, OH 45322

Eric Williford
1670 Old Orchard Lane
Manakin Sabot, VA 23103

Eric Middlebrooks
1525 Eber Rd
Holland, OH 43528

Eric Schnetz
C/O Roger Schnetz
Akron, OH 44301

Eric Yingling
1654 Homestead St
Toledo, OH 43605

Eric Morehead
1052 Bayless Rd
Greenfield, OH 45123

Eric Shreck
669 Swift Creek Rd
Beaver, OH 45613

Erica Brewer
950 Robmeyer Drive
Columbus, OH 43207

Eric Nagy
3318 River Rd
Toledo, OH 43614

Eric Switzer
P.O. Box 470
Vanceburg, KY 41179

Erica Flagg
638 East Epworth Ave
Apt C
Cincinnati, OH 45232

Eric Persing
Po Box 34
Milford, OH 45150

Eric Taylor
845 County House Lane
Marietta, OH 45750

Erica H. Skinner
Rt. 3, Box 73F
Hurricane, WV 25526

Eric Petruna
124 N 5th St
Cambridge, OH 43725

Eric Thompson
85 Malone-Cox Rd
West Portmouth, OH 45663

Erica Johnson
Po Box 872
Melfa, VA 23410

Eric Poore
2311 Pickle Rd
Oregon, OH 43616

Eric Von Der Embse
483 Station Rd
Columbus, OH 43228

Erica Pearson
440 Gordon Ave
Van Wert, OH 45891

Erica Ragland
1632 Washington Ave
Washington Court House, OH 43160

Erin Lamb
1621 Sheep Hollow Rd
South Shore, KY 41175

Erma Lehman
15527 Elm Rock Rd
Nelsonville, OH 45764

Erica Rosenthal
1025 Oglethorpe Dr
Myrtle Beach, SC 29527

Erin Quillin
2610 St Rt 2070
South Shore, KY 41175

Erma Sanders
465 W Grand Ave
Dayton, OH 45405

Erich Feth
4 Berea Commons
Berea, OH 44017

Erin Wamack
3301 Minkers Run Road
Nelsonville, OH 45764

Erma Stannard
3871 Herman Rd
Mantua, OH 44255

Ericka Ellis
3489 Amberway Ct
Cincinnati, OH 45251

Erlene Lee
2769 Townterrace Dr
Cincinnati, OH 45251

Ernest Arledge
19085 Concord St
Adelphi, OH 43101

Erie County Dept. of Environmental Servi
2900 Columbus Ave Annex
PO Box 549
Sandusky, OH 44871-0549

Erline Smith
381 Staff House Road
Point Pleasant, WV 25550

Ernest Banks
430 King Ave
Madison, WV 25130

Erie Ink
909Jefferson Ave.
Toledo, OH 43604

Erma Crow
32670 Morgan Rd
Mcarthur, OH 45651

Ernest Banks
1677 Palmwood
Toledo, OH 43607

Erik Hanson

Erma Goodwin
339 W Southern Ave
Springfield, OH 45506

Ernest Barnhart
44565 Twp Rd 497
Caldwell, OH 43724

Erik Rossi
454 Frye Rd
Galivants Ferry, SC 29544

Erma Julion
6710  Hough Ave
Cleveland, OH 44103

Ernest Blackburn
4206 Bromton Ct
Columbus, OH 43230

Erin Crabtree
163 Morton Street
Jackson, OH 45640

Erma Klaproth
230 Muddlelty Valley Rd
Summersville, WV 26651

Ernest Buckler
232 Gay St
Lancaster, OH 43130

Ernest Burton
603 Lakeview
New Boston, OH 45662

Ernest Kidd
1195 Cole Ave
Cincinnati, OH 45246

Ernest Smith
2634 Big Pete Road
Franklin Furnace, OH 45629

Ernest Collins
730 Walnut St
Toledo, OH 43604

Ernest Kirk
2721 Possum Hollow Rd
Chillicothe, OH 45601

Ernest Vanhoy
1699 Chenoweth Fork Rd
Piketon, OH 45661

Ernest Cramer
31 E Bomford St
Richwood, OH 43344

Ernest Lanning
12 Carlin House Dr
Logan, OH 43138

Ernest Walker
PO Box 70
Gallipolis, OH 45631

Ernest Dunn
146 N Brownell St
Chillicothe, OH 45601

Ernest Long
2890 Mogadore Rd
Akron, OH 44312

Ernest Wheaton
114 1/2 Wells Ave
Marietta, OH 45750

Ernest Fodo
1392 Betana Ave
Akron, OH 44310

Ernest Mayne
10130 Carter Howell Rd
Blanchester, OH 45107

Ernest Zebrowski
27705 Westchester Pkwy
Westlake, OH 44145

Ernest Gerrald
Po Box 188
Aynor, SC 29511

Ernest Perry
4839 Washington St W
Charleston, WV 25313

Ernestine Dick
3700 Middletown Rd
Waynesville, OH 45068

Ernest Gillum
1043 Buddleia Ct
Florence, KY 41042

Ernest Quick
902 S Fountain Ave
Springfield, OH 45506

Ernestine Johnson
2870 Us Highway 62 Sw
Washington Court House, OH 43160

Ernest Hawkins
32516 Hysell Run Rd
Pomeroy, OH 45769

Ernest Ridgel
2 Kosma Dr
Dayton, OH 45402

Ernestine Jones
813 North Hills Dr
Charleston, WV 25387

Ernest Hudgins
396 Wirth Avenue
Akron, OH 44312

Ernest Sirilo
3440 Telford St
Cincinnati, OH 45220

Ernie Gifford
1226 Briary Rd.
Quincy, KY 41166

Ernie R Heffner
5528 Farney Ave
P O Box 852
Portmsouth, OH 45662

Essex Healthcare Of Tallmadge- Mcd Ffs
563 Colony Park Dr
Tallmadge, OH 44278

Estell Decot
400 Carrie Ave
Barnesville, OH 43713

Ernist Robinson
572 Milton St
Toledo, OH 43605

Essex Of Springfield-Mcr Ffs
2317 East Home Road
Springfield, OH 45503

Estella Sinkey
16853 County Road O
Pioneer, IN 43554

Eron Monroe
7116 Central Ave
Cleveland, OH 44103

Essie Dillard
517 E Fourth St
Lima, OH 45804

Estellar Zachery
263 W Long St
Akron, OH 44301

Ersell Mount
7697 Yosemite Drive
Worthington, OH 43085

Esta Waters
141 Spruce Ln
West Union, OH 45693

Estelle Dotson
4805 Langley Ave
Whitehall, OH 43213

Ervin Davidson
4199 Massillon Rd
Uniontown, OH 44685

Estate of Alfred Zurmehly
6705 Devonwood Dr
Cincinnati, OH 45224

Estelle Dress
513 W 1st St
Wellston, OH 45692

Ervin Smith
PO Box 181
Bainbridge, OH 45612

Estel Stidham
3355 Moss Hollow Rd
Chillicothe, OH 45601

Estelle Michalac
321 Edna St
Toledo, OH 43609

Erving Hunter
683 Robinhood Dr
Aurora, OH 44202

Estel Wright
827 S Fifth St
Greenfield, OH 45123

Estelle Widner
100 University Lane
Batavia, OH 45103

Eskel Kitchen
8 Campus Ct
Avon Lake, OH 44012

Estela Luna
3929 Bullhead Rd
Willard, OH 44890-9622

Ester Hymer
2486 Bogus Road Se
Washington Ch, OH 43160

Esker Inc
PO Box 44953
Madison, WI 53744-4953

Estele Millender
391 Wildwood Ave
Akron, OH 44320

Ester Pitzer
34139 Bashan Rd
Long Bottom, OH 45743

Ester Pontious
102 Mingo Dr
Chillicothe, OH 45601

Esther Honeyman
C/O Honeyman Ray
Troy, OH 45373

Ethan Carmichael
C/O Jaime S Carmichael
Portsmouth, OH 45662

Esther Aguilar
211 Hickory Creek Drive
Shepherd, TX 77371

Esther Mcgraw
3803 Bassett Rd
Rootstown, OH 44272

Ethan Duling
8408 Cottonwood Drive
Apt I
Cincinnati, OH 45231

Esther Aills
C/O Peggy Latham
Byron, GA 31008

Esther Mcguire
406 Park Ave
Williamstown, WV 26187

Ethan Huffman
4416 Jr Furance Powellsville Rd
Franklin Furnace, OH 45629

Esther Basham
319 Oak Street
Sciotoville, OH 45662

Esther Ramsey
6738 Belkenton Ave
Cincinnati, OH 45236

Ethan Martin
C/O Jan Martin
Kent, OH 44240

Esther Brueshber
12046 Wincanton
Cincinnati, OH 45231-1060

Esther Smith
476 Riddle Rd
Cincinnati, OH 45220

Ethan Murphy
PO Box 315
Coolville, OH 45723

Esther Carmichael
785 W Nimisila Rd
Akron, OH 44319

Esther Smith
5182 Oak Tree Dr S
Kettering, OH 45440

Ethel Abbott
2654 Pontiac St
Columbus, OH 43211

Esther Cohen
3971 Bradford Ct Apt
Powell, OH 43065

Esther Stinson
205 S High Street
Mount Orab, OH 45154

Ethel Algren
900 Stephen Dr W
Columbus, OH 43204

Esther Coleman
Rt 1 Box 143
Liberty, WV 25124

Esther Vandivier
126 Wilson Dr
Xenia, OH 45385

Ethel Amburgey
916 S Main St
Ada, OH 45810

Esther Greene
7752 Prouty Rd
Lodi, OH 44254

Esther Yanov
811 First Ave
Nitro, WV 25143

Ethel Baas
2641 Clime Rd
Columbus, OH 43223

Ethel Cooper
1732 N Us 42
Lebanon, OH 45036

Ethel Rushin
58590 Lower Sandy Ridge Rd
Barnesville, OH 43713

Etta Madden
753 Crestmore Ave
Dayton, OH 45402

Ethel Cope
PO Box 7
Fall Rock, KY 40932

Ethel Shouldis
102 Lynn St
Charleston, WV 25303

Etta Reese
6565 Swisher Hill Rd
Cheshire, OH 45620

Ethel Crabtree
11784 Hamilton Ave
Cincinnati, OH 45231

Ethel Smith
4384 Old Westfall Rd
South Salem, OH 45681

Etta Rigney
70 Winchester Rd
Mansfield, OH 44907

Ethel Davis
PO Box 23778
Columbus, OH 43223

Ethel Ward
50 Cotter Ave
Akron, OH 44305

Eugena Karson
307 Pine Haven Dr
Milton, WV 25541

Ethel Goodrum
11321 Marthin Luther King Jr
Cleveland, OH 44105

Ethel Ware
218 College St
Dayton, OH 45402

Eugene Blaich
5323 N 50 E
Shelbyville, IN 46176

Ethel Henry
1929 Portage Path
Springfield, OH 45506

Ethel Zaleha
20231 Centerfree Methodist Rd
Sarahsville, OH 43779

Eugene Boroff
C/O Margie Ferguson
Sidney, OH 45365

Ethel Nelson
C/O Kellia Bivins
Whitehall, OH 43213

Ethen Lawson
17 Curle Rd
Hampton, VA 23669

Eugene Burden
19 W Ridge Place
Newport, KY 41071

Ethel Pickett
4443 Ellery Dr
Columbus, OH 43227

Etta Barney
20 Easter Dr
Portsmouth, OH 45662

Eugene Butler
5900 Meadowcreek Drive
Milford, OH 45150

Ethel Posey
PO Box 107
Mount Eaton, OH 44659

Etta Branum-Haldane
301 W 5th St
Waverly, OH 45690

Eugene Caldwell
1944 Chaucer Drive
Apartment A
Cincinnati, OH 45237

Eugene Carroll
405 Meadow Crest
Cincinnati, OH 45231

Eugene Kelley
1455 N Euclid Ave
Dayton, OH 45406

Eugene Ross
1376 East Union Rd
Carlisle, KY 40311

Eugene Dahse
19689 Sand Rock Rd
Amesville, OH 45711

Eugene Kempf
4480 W 191st St
Cleveland, OH 44135

Eugene Scales
2955 N Dunham Rd
Amelia, OH 45102

Eugene Dunn
17 St Andrews
Jekyll Island, GA 31527

Eugene Kenney
PO Box 273
Buckeye Lake, OH 43008

Eugene Scott
310 East Carrollton St
Magnolia, OH 44643

Eugene Easterling
PO Box 291
Smithers, WV 25186

Eugene Moran
8065 Dr Faul Rd
Georgetown, OH 45121

Eugene Wagner
320 E Federal Street
Niles, OH 44446

Eugene Fite
1546 Oakland Rd
Mount Olivet, KY 41064

Eugene Parker
18 W Worley Ave
Dayton, OH 45426

Eugene Walker
10839 Pasadena Ave
Cleveland, OH 44108

Eugene Florian
5521 Diamond Loch
Columbus, OH 43228

Eugene Patton
911 Welsted St
Napoleon, OH 43545

Eugene Warley
721 Hickory
Akron, OH 44303

Eugene Frasure
11533 Kearan St
Box 102
Bourneville, OH 45617

Eugene Pierce
19460 Puritas Ave
Cleveland, OH 44135

Eugene Woods
3551 Tylersville Rd
Hamilton, OH 45011

Eugene Frey
103 Riverside Ln
Marietta, OH 45750

Eugene Plants
553 2nd Ave
Gallipolis, OH 45631

Eugenia Parks
6102 Joyce Lane
Cincinnati, OH 45237

Eugene Hatton
1050 Neal Zick Rd
Willard, OH 44890

Eugene Roof
244 S Walnut St
Germantown, OH 45327

Eugenia Suttle
1560 1/2 Kanawha Blvd E
Charleston, WV 25311

Eula Everhart
C/O Carol Moore
Washington Court House, OH 43160

Eulis Rolen
1509 S Smithville Rd
Dayton, OH 45410

Eva Conner
121 Falls Creek Rd
Tornado, WV 25202

Eula Hensler
480 Lincoln St
Middleport, OH 45760

Eumelia Cuerto
4225 Macsway Ave
Columbus, OH 43232

Eva Davis
PO Box 69
Lucasville, OH 45648

Eula Hood
C/O Gray Linda
Proctorville, OH 45669

Eunice Cundiff
512 E Main St
Carlisle, KY 40311

Eva Durst
6500 Maccorkle Ave Sw
Saint Albans, WV 25177

Eula Jones
1496 E 26th Ave
Columbus, OH 43211

Eunice Freeman
7400 Hazelton Etna Rd Sw
Pataskala, OH 43062

Eva Foor
4750 Columbia Rd Sw
Pataskala, OH 43062

Eula Lewis
4 Colonial Dr
Jackson, OH 45640

Eunice Skeens
15 Randolph Street
Charleston, WV 25302

Eva Hand
924 Charlies Way
Montpelier, OH 43543

Eula Lightfoot
11390 Juneberry Dr
Cincinnati, OH 45240

Eunice Ward
930 Nevin St
Akron, OH 44310

Eva Hawkins
203 Pennsylvania Ave
Saint Albans, WV 25177

Eula Mae Strickland
9W Elk Ave
Clendenin, WV 25045

Eupha Hoff
8517 Clay Rd
Looneyville, WV 25259

Eva Jones
3401 Quinlan Blvd
Canal Winchester, OH 43110

Eula Mcqueary
300 Astoria Rd
Germantown, OH 45327

Eva Arthur
4005 Venable Ave
Charleston, WV 25304

Eva Parker
107 Thompson St
Mcarthur, OH 45651

Eula Thacker
170 Linden Lane
Evans, WV 25241

Eva Blazer
174 Franklin Circle
Chillicothe, OH 45601

Eva Parsons
PO Box 76
Spencer, OH 25276

Eva Ramsey
1294 Grapeview Ridge Dr
Cameron, WV 26033

Evan R Simpson
530 W 27th Street
Huntington, WV 25704

Evelyn Allen
5718 Bastille Pl
Columbus, OH 43213

Eva Rhames
405 Grafton Ave
Dayton, OH 45406

Evan Shilleh
635 Cynthians St
Williamstown, KY 41097

Evelyn Allman
669 Randolph St
Dayton, OH 45417

Eva Shaffer
6501 Germantown Rd
Middletown, OH 45044

Evangeline Catsos
3305 Virginia Ave Se
Charleston, WV 25304

Evelyn Amos
C/O Carol Gilvin
Dayton, OH 45426

Eva States
695 Cox Ave
Chillicothe, OH 45601

Evangeline Latham
2030 Merryhill Dr
Columbus, OH 43219

Evelyn Arnold
1316 Amelia Ave
Findlay, OH 45840

Eva Taylor
47 Tropoli Ln
Fort Mitchell, KY 41017

Evangeline Manies
2323 Concrete Rd
Carlisle, KY 40311

Evelyn Baker
766 Cr 232
Fremont, OH 43420

Evalee Krathwohl
133 Palmer Ln
Bryan, OH 43506

Eve Crisp
513 Homeview Ave
Springfield, OH 45505

Evelyn Baldwin
2137 Disterdick Ln
Ironton, OH 45638

Evan Hinsdale
112 Sylvan Dr
Independence, KY 41051

Evea Carrico
C/O Aundrea Carpenter
Athens, OH 45701

Evelyn Bentley
445 Front St
Portsmouth, OH 45662

Evan M Yeauger
20 Oak Street
Pomeroy, OH 45769

Evelene Hunt
4500 1st Ave Box 31
Nitro, WV 25143

Evelyn Bullard
142 University Dr
Chillicothe, OH 45601

Evan Marriott
6931 Wagoner Dr
Perrysburg, OH 43551

Evelene Lyons
21 S Rose St
Chillicothe, OH 45601

Evelyn Butt
37381 Kelly Rd
Ray, OH 45672

Evelyn Ellison
5705 Winneste Ave
Cincinnati, OH 45232

Evelyn James
249 W South St
Shreve, OH 44676

Evelyn Montavon
340 Cole Ave
West Portsmouth, OH 45663

Evelyn Evans
3115 Gallipolis Rd
Oak Hill, OH 45656

Evelyn Johnson
1454 Summe Dr
Cincinnati, OH 45231

Evelyn Puckett
4000 Singing Hills Blvd
Dayton, OH 45414

Evelyn Frederick
119 Smith Ave
Dunbar, WV 25064

Evelyn Kelby
C/O Debora Holdren
Beverly, OH 45715

Evelyn Shekels
10087 Us Route 52
Stout, OH 45684

Evelyn Funni
821 W Ashton Ave
Lima, OH 45801

Evelyn Leach
713 Dixon Mill Rd
Wheelersburg, OH 45694

Evelyn Smith
PO Box 2331
Alliance, OH 44601

Evelyn Gaither
1100 Maple Ct
Cambridge, OH 43725

Evelyn Maly
7010 Rowan Hill Dr
Cincinnati, OH 45227

Evelyn Smothers
32 Golf View Rd
Tiffin, OH 44883

Evelyn Guthrie
5318 Alpine Dr
Charleston, WV 25313

Evelyn Marsico
5159 Old Troy Pike
Huber Heights, OH 45424

Evelyn Staten
700 2nd Street
Portsmouth, OH 45662

Evelyn Horowitz
1011 Evergreen Ridge Dr
Cincinnati, OH 45215

Evelyn Maskey
C/O Dawn St Clair
Hamilton, OH 45011

Evelyn Steele
1777 Denham St.
Cincinnati, OH 45225

Evelyn Huffman
1463 S Ohio Ave
Wellston, OH 45692

Evelyn Melton
145 Poplar Dr
Scott Depot, WV 25560

Evelyn Stevens
1422 Joseph St
Cincinnati, OH 45237

Evelyn Huffman
33 Watts Street
Dayton, OH 45403

Evelyn Millington
508 Virginia Cir W
Columbus, OH 43213

Evelyn White
1195 Home Acre Dr
Columbus, OH 43229

Evelyn Williams
9545 State Rte 775
Patriot, OH 45658

Everett Harris
316 Apache Cir
Westerville, OH 43081

Everything Office Ltd
5461 Southwyck Blvd Suite 1B
Toledo, OH 43614

Evelyn Young
829 Dayton St Apt 2
Hamilton, OH 45011

Everett Isaacs
1305 Glenbrook Dr
Hamilton, OH 45013

Evette Appleberry
846 Burwood Ave
Dayton, OH 45417

Evelyne Hollands
824 Central Ave
Charleston, WV 25302

Everett Johnson
3421 Kingston Ave
Grove City, OH 43123

Evon Isaacs
8146 Lesourdsville West
West Chester, OH 45069

Ever-Green Landscaping Co.
PO Box 352740
Toledo, OH 43635

Everett Keller
339 Lewis B Moore
Urbana, OH 43078

Eward Stanton
6923 Panther Drive
Liberty Twsp, OH 45044

Evercare Hospice
9050 Center Point Dr
West Chester, OH 45069

Everett Mcglone
2989 Gephart Rd
Wheelersburg, OH 45694

EyeMed Vision Care
Fidelity Security Life Insurance/EyeM
PO Box 632530
Cincinnati, OH 45263-2530

Everett Beekmen
203 Wyckoff Rd
Piketon, OH 45661

Everett Pennington
1014 Highland Dr
Saint Albans, WV 25177

Eyvonne Turner
521 Irma St
Kent, OH 44240

Everett Blankenship
1046 Thomas Ave
Columbus, OH 43223

Everett Sharp
4335 Ch and D Rd
Oak Hill, OH 45656

EZ Oil Change
509 South Elm Street
Washington Courthouse, OH 43160

Everett Brown
314 Devon Rd 16
Woodsfield, OH 43793

Everett Smith
1827 Smith Rd
Xenia, OH 45385

Ezel Esters
5380 E Broad St
Columbus, OH 43213-3845

Everett Brown
2020 Beekman Ave
West Portsmouth, OH 45663

Everettie White
287 Kinker Dr
Wheelersburg, OH 45694

Ezra Brumfield
1611 Green Ridge Rd
Peebles, OH 45660

Ezra Davis
2300 Rankin Ave
Columbus, OH 43211

Falls Sheet Metal Works, Inc
760 Home Ave
Akron, OH 44310

Fannie Moore
1107 16th St
Vienna, WV 26105

F Mae Dempsey
110 Morton St
Jackson, OH 45640

Falon McCarty
1395 State Route 44
Atwater, OH 44201

Fara Impastato
5660 Bancroft Dr
New Orleans, LA 70122

F. Miller
102 Lewisburg Western Road
Lewisburg, OH 45338

Famaey Hyche
6401 South Oakmont Dr
Chandler, AZ 85249

Farhad Minwalla
6042 Eastridge Ln
Cincinnati, OH 45247

Fair Hope Hospice
282 Sells Rd
Lancaster, OH 43130

Famous Supply
PO Box 951344
Cleveland, OH 44193

Farie Cole
380 Briarwood Drive
Gallipolis, OH 45631

Fair Oaks Chantilly
4170 Auto Park Circle
Chantilly, VA 20151

Fanklin Plaza
3600 Franklin Blvd
Cleveland, OH 44113

Faris Lowder
704 South St
Wheelersburg, OH 45694

Fairfax Auto Parts of Herndon
23070 Oak Grove Rd, #100
Sterling, Va 20166

Fannie Brown
1101 Noble Rd
Shiloh, OH 44878

Farmers Of Illnios
PO Box 268993
Oklahoma City, OK 73126

Faith Rose
8421 Anthony Wayne Ave
Cincinnati, OH 45216

Fannie Browning
505 Chapel St
Falmouth, KY 41040

Farrah Harrison
4500 1st Ave
Nitro, WV 25143

Faith Wilcox
2584 Tiger Ct
Washington Court House, OH 43160

Fannie Johnson
1508 Parkbrook Dr
Centerville, OH 45458-1871

Fastenal
PO Box 978
Winona, MN 55987

Fallon Whitt
3984 Vinning Dr
Cincinnati, OH 45245

Fannie Monnett
3680 Dolson Ct #131
Carroll, OH 43112

Fatima Simon
4121 N King Rd
Sylvania, OH 43560

Fay Abed
3626 Lynbrook Dr
Toledo, OH 43614

Fayetta Campbell
1461 Patricia St
Belpre, OH 45714

Felicia Chichester
5852 Pameleen Court #7
Cincinnati, OH 45239

Fay Akers
5400 Big Tyler Rd
Apt 4301
Cross Lanes, WV 25313

Fayetta Forrest
PO Box 104
Hamden, OH 45634

Felicia Colvin
378 Fuller Branch
Vanceburg, KY 41179

Fay Metz
Rr 1 Box 48
Cairo, WV 26337

Fayetta Overley
111 Schmidt Drive
Waverly, OH 45690

Felicia Lamb
1019 Windsail Dr.
Wilmington, NC 28401

Faye Adkins
1000 Lincoln Dr
Charleston, WV 25309

Faynetta Martin
1555 Bryden Rd
Columbus, OH 43205

Felicia Mitchell
2835 El Lago North Drive Apt A
Indianapolis, IN 46227

Faye Lanter
C/O Gary/Pam Keuffer
Bethel, OH 45106

Fedelia Chrapko
563 Colony Park Dr
Tallmadge, OH 44278

Felicia Moore
4360 Brecksville Rd
Richfield, OH 44286

Faye Lewis
3010 Denny Rd
Ravenna, OH 44266

Federal Licensing Inc
1588 Fairfeld Road
Gettysburg, PA 17325-7252

Felicidad Rosser
7247 Chetbert Dr
Cincinnati, OH 45236

Faye Mullarkey
3100 Ne 48 Court
Lighthouse Point, FL 33064

FedEx
PO Box 371461
Pittsburgh, PA 15250-7461

Felisha Row
1918 Kindle Ave
Portsmouth, OH 45662

Faye Smith
1933 Chauer Dr
Cincinnati, OH 45237

Felecia Jenkins

Felix Napier
3710 Westmont Dr
Cincinnati, OH 45205

Faye West
8600 Cox Rd
West Chester, OH 45069

Felicia Bailey
19530 Bagley Rd
Middleburg Heights, OH 44130

Fern Beyer
416 Wellesley Ave
Cincinnati, OH 45224

Fern James
225 Riggs St
Plymouth, OH 44865

Finess Boggs
5544 4th St
Sciotoville, OH 45662

First Choice Glass LLC
310 South Fayette Street
Washington C.H., OH 43160

Ferrell Gas
PO Box 173940
Denver, CO 80217-3940

Finks Car Care
2711 Victory Blvd
Portsmouth, VA 23702

First Insurance Funding Corp.
PO Box 66468
Chicago, IL 60666-0468

FESCO Emergency Sales
6401 Macaw Court
Elkridge, MD 21075

Finley Fire Apparatus & Equipment, LLC
14703 Vint Hill Road
Nokesville, VA 20181

First Med of Virginia
Attn: Juanita Parks
107 E Tilghman Court
Williamsburg, VA 23188

Fidelity Security Life Insurance Company
3130 Broadway
Kansas City, MO 64111-2406

Fire Fighter Products
PO Box 1014
201 S Elm St
Williamston, NC 27892-1014

First Med Virginia Inc.
3303 Airline Blvd. Building 5A
Portsmouth, VA 23701

FIDELITY SECURITY LIFE INSURANCE/ ISEMCO
PO BOX 632530
Cincinnati, OH 45263-2530

First Med Auto Parts
3075 East Main St
Columbus, OH 43209-2618

First Potomac Management LLC
Attn: Tim Zulick
7600 Wisconsin Avenue, 11th Floor
Bethesda, MD 20814

Fidelity Telecom, LLC
P. O. Box 73461
Cleveland, OH 44193

First Capital Leasing
201 West Main Street
PO Box 309
Frankfort, KY 40602

First Potomac Realty Trust
7600 Wisconsin Avenue, 11th Floor
Bethesda, MD 20814

Fidelity Voice Services LLC
PO Box 931639
Cleveland, OH 44193

First Capital Leasing
PO Box 309
Frankfort, KY 40602

Fisher Auto Parts
236 N. Sandusky Ave.
Bucyrus, OH 44820

Fifth Third Bank
1 South Main Street, Ste. 202
Dayton, OH 45402

First Charleston Corp.
PO Box 2
Charleston, WV 25321-0002

Fitzenrider Culligan Water
22183 St. Rt. 18
Defiance, Oh 43512

Fifth Thrid Bank
PO Box 630781
Cincinnati, OH 45263-0781

First Charleston Corporation, LLC
PO Box 2
Charleston, WV 25321

Flatiron Capital
PO Box 712195
Denver, CO 80271-2195

Flaura Barcum
1006 Flynn Ct
Toledo, OH 43615

Flora Martens
22 Paul Hesser Dr
Lakeside Park, KY 41017

Florence Childers
185 Columbia Dr
Waverly City, OH 45690

Flavia White
119 Hamon Drive
Scott Depot, WV 25560

Flora Shirey
1120 Peck Street
Toledo, OH 43608

Florence Collins
4502 Reading Rd
Dayton, OH 45420

Fleet Pride
PO Box 281811
Atlanta, GA 30384-1811

Flora Smith
7400 Hazelton Etna Rd Sw
Pataskala, OH 43062

Florence Faulk
6666 Mcvey Blvd
Columbus, OH 43235

Fleeta Tetterton
1040 Brookview Dr
Toledo, OH 43615

Florence Applegate
1125 Clarion Av
Holland, OH 43528

Florence Fermo
6525 N High St
Worthington, OH 43085

Fleetpride, Inc
PO Box 281811
Atlanta, GA 30384-1811

Florence Bortell
2900 Hemshaw Ave
Camp Washington, OH 45225

Florence George
114 Rauch Dr
Marietta, OH 45750

Flora Bowman
1211 W Market St
Akron, OH 44313

Florence Brady
C/O Eric Brady (Poa)
Marietta, OH 45750

Florence Gregory
5320 306th St
Toledo, OH 43611

Flora Duduit
PO Box 178
Clarksburg, OH 43115-0178

Florence Burpee
1817 Tunnel Hill Varnell Rd R
Tunnel Hill, GA 30755

Florence Hargrave
2821 Harvard Blvd
Dayton, OH 45406

Flora Kampmeier
614 Eight St
Marietta, OH 45750

Florence Campbell
5995 Federal Rd
Cedarville, OH 45314

Florence Hicks
5614 Leafwood Dr
Cincinnati, OH 45224

Flora Keeler
4501 Jones St
South Charleston, WV 25309

Florence Carter
590 North Poplar Fork Rd
Hurricane, WV 25526

Florence Kotchka
99 Cherry Hill Dr
Dayton, OH 45440

Florence Kuhn
932 Ligorio Ave
Cincinnati, OH 45218

Florence Sadowski
1037 Center Street
Grafton, OH 44044

Floress Taylor
7837 S Tipp Cowl Rd
Tipp City, OH 45371

Florence Lester
13380 Tenny Rd
Mount Sterling, OH 43143

Florence Stewart
12350 Bass Lake Rd
Chardon, OH 44024

Floyd Adkins
109 S Spring St
Bucyrus, OH 44820

Florence Mcrae
15703 Westview Ave
Cleveland, OH 44128

Florence Stone
368 East 7th St
Chillicothe, OH 45601

Floyd Anderson
837 Lyman Ave
Columbus, OH 43205

Florence Miller
C/O Robert Miller
Ravenna, OH 44266

Florence Swyers
P.O. Box 307
London, OH 43140

Floyd Baker
111 W 21st St
Dover, OH 44622

Florence Norris
526 N. Norwich Rd
Troy, OH 45373

Florence Thornton
48251 Plants Rd
Racine, OH 45771

Floyd Burns
Attonrny Allen Foster
West Union, OH 45693

Florence Okey
48570 Glady Road
Summerfield, OH 43788

Florence Vonderohe
410 Robin Road
Waverly, OH 45690

Floyd Buzzard
9859 Welsh Rd
Brookville, OH 45309

Florence Richey
106 Fox Run Rd
Mount Orab, OH 45154

Florence Wott
523 W Maple St
Clyde, OH 43410

Floyd Callahan
254 Cross Street
Jackson, OH 45640

Florence Risner
370 E Howard St
Willard, OH 44890

Florence Zimmerman
4 New Market Dr
Delaware, OH 43015

Floyd Chambers
2250 Banning Rd
Cincinnati, OH 45239

Florence Ritter
2833 Ridgewood Rd
Fairlawn, OH 44333

Florence-Jean Roth
223 Berkley Drive
Woodsfield, OH 43793

Floyd Ice
825 Summit St
Spencer, WV 25276

Floyd  Payton
804 Hubble Rd
Maumee, OH 43537

Forest  D  Fetty  Jr
Rt. 2 Box 136
Milton, WV 25541

Foster's  Ace  Hardware
617 S West Street
Piketon, OH 45661

Floyd  Sweebe
1104 Wesley Avenue
Bryan, OH 43506

Forest  Hills  Cre  Ctr  Moran  Rd-Mcd  Ffs
4750 Ashwood Dr Suite 300
Cincinnati, OH 45241

Foster's  Truck  &  Trailer  Inc.
575 Manor Park Dr
Columbus, OH 43228

Floyd  Voyles
1137 Sharon Ave
Kettering, OH 45429

Forestine  Shepherd
2373 Harrison Ave
Cincinnati, OH 45211

Fountainhead  Nh  -Mcd  Ffs
4734 Gallia Pike
Franklin Furnace, OH 45629

Floyd  Zimmerman
2116 Ferry Rd
Bellbrook, OH 45305

Forethought  Life
PO Box 16960
Clearwater, FL 33766

Four  Winds  Nh  Mcd  Cap
215 Seth Ave
Jackson, OH 45640

Fonda  Poplin
44 Hyland Ave
Franklin Furnace, OH 45629

Forrest  Banks
41 Frank St
Delaware, OH 43015

Fox  International
23600 Aurora Road Dept 412
Bedford Heights, OH 44146

Fontilla  Shannon
343 Linwood St
Dayton, OH 45405

Forrest  Copas
PO Box  2360
Stout, OH 45684

FP  Mailing  Solutions
PO Box 4510
Carol Stream, IL 60197-4510

Forence  Blades
14 Thompson Ave
Fort Mitchell, KY 41017-2709

Fort  Meigs  Auto  Electri
6610 Fairfield Dr.#D
Northwood, OH 43619-7510

Frances  Andrews
1165 E Dartmoor Ave
Independence, OH 44131

Forest  Anthony
101 Hall St
Ripley, WV 25271

Foster  Arthur
Rte 1 Box 2
Liberty, WV 25124

Frances  Botts
1049 Harmon Ave
Columbus, OH 43223

Forest  Bugg
730 Millcrest Dr
Marysville, OH 43040

Foster  Supply  Co
807 East Main Street
Jackson, OH 45640

Frances  Branch
974 Victory Street
Akron, OH 44311

Frances  Butcher
2 Union Street
Bloomingburg, OH 43106

Frances  Henderson
C/O Eddie Tucker
Brooksville, KY 41004

Frances  Monteith
222 Chillicothe Street
Portsmouth, OH 45662

Frances  Chenot
PO Box 599
Vanceburg, KY 41179

Frances  Holcomb
C/O Dr Moats
Ravenna, OH 44266

Frances  Murnane
PO Box 17
Minford, OH 45653

Frances  Cogger
695 Wycliffe Dr
Xenia, OH 45385

Frances  Hutton
48 East 8th St
Lane, SC 29564

Frances  Neely
Rr 1 Box 33A
Alderson, WV 24910

Frances  Conrad
6788 Weldon Rd
Plain City, OH 43064

Frances  Kunkle
2270 Warrensburg Rd
Delaware, OH 43015

Frances  Neff
3013 Ridgeview Dr
South Charleston, WV 25303

Frances  Daugherty
1095 Cloverleigh Dr
Madison, OH 44057

Frances  Lloyd
280 Genoma Dr
Cincinnati, OH 45215

Frances  Parsons
6500 Maccorkle Ave
Saint Albans, WV 25177

Frances  Farthing
C/O Beverly Sandra
Hamilton, OH 45011

Frances  Marteney
PO Box 14
Minerva, OH 44657

Frances  Reveal
1104 Red Oak St
Charleston, WV 25302

Frances  Frizzle
C/O Clark Bryant
Grove City, OH 43123

Frances  Mcclung
C/O Lyle Mcclung
South Lebanon, OH 45065

Frances  Richards
722 Cooper St
Harrisville, WV 26362

Frances  Hackett-Foster
904 Isaac Dr
Oregon, OH 43616

Frances  Mckeehan
1619 Summit St
Portsmouth, OH 45662

Frances  Riddle
2125 Royce St
Portsmouth, OH 45662

Frances  Hall
211 Doolin Dr
Williamstown, WV 26187

Frances  Melton
2714 Washington Ave
Saint Albans, WV 25177

Frances  Riley
PO Box 1547
Parkersburg, WV 26101

Frances Rose
4610 Young St.
South Charleston, WV 25309

Frances Woodard
100 Elm St
Chillicothe, OH 45601

Francis Diclemente
246 Valley Drive
Gallipolis, OH 45631

Frances Rowan
C/O Gloria Bernat
Vandergrift, PA 15690

Franchesca Johnson
450 Saltwell Bunker Rd
Carlisle, KY 40311

Francis England
71 Benson Ct
Groveport, OH 43125

Frances Schneider
576 Villa Ave
Akron, OH 44310

Francinass Horsley
866 Wade Walk
Cincinnati, OH 45214

Francis Hall
206 Westwood
Woodsfield, OH 43793

Frances Simko
C/O Carol Armao
Mentor, OH 44060

Francine Morris
525 Diagonal Rd
Akron, OH 44320

Francis Hannigan
318 Farmer Dr
Medway, OH 45341

Frances Smith
4520 Frazer Ave Nw
Canton, OH 44709

Francis A Waugh
295 King Cemetery Ln
Crown City, OH 45623

Francis Harpel
3333 Glendale Av
Toledo, OH 43614

Frances Strimbel
708 Laplaisance Road
Monroe, MI 48161-1328

Francis Abbott
125 E National Rd
South Vienna, OH 45369

Francis Hayes
2307 Rockland Ave
Belpre, OH 45714

Frances Thompson
804 Joanne Circle
Chesapeake, VA 23322

Francis Balmert
1613 Carroll Drive
Portsmouth, OH 45662-2321

Francis Hill
105 W Eighth St
Williamstown, WV 26187

Frances Tomblin
109 Dupont Rd
Verdunville, WV 25649

Francis Bugaj
11024 Thrush Ave
Cleveland, OH 44111

Francis Holmes
4042 Bayberry
Hamilton, OH 45011

Frances Welker
2108 Eeagle Dr
Ashtabula, OH 44004

Francis Chapman
7400 Hazelton Etna Rd Sw
Pataskala, OH 43062

Francis Obradovich
8135 Beechmont Ave
Cincinnati, OH 45255

Francis Pope
C/O Madeline Pope
Cincinnati, OH 45242

Francis Watters
143 High St
Marietta, OH 45750

Frank Ford
78 S Walnut St
Chillicothe, OH 45601

Francis Predmore
C/O Carol Burgett
Westerville, OH 43082

Francis Williamson
1087 Dennison Ave
Columbus, OH 43201

Frank Fuller
250 S River St
Kent, OH 44240

Francis Prinzi
1725 Rice
Lima, OH 45805

Frank (William) Persinger
113 Beech St
Hurricane, WV 25526

Frank Gordon
4805 Langley Ave
Whitehall, OH 43213

Francis Reid
2102 43rd Street
Parkersburg, WV 26101

Frank Auman
3647 Paddington Down
Uniontown, OH 44685

Frank Hamrick
C/O Karen Tracey
Streetsboro, OH 44241

Francis Richardson
734 Franklin St
Kenton, OH 43326

Frank Bisognani
673 Court St
Elizabeth, WV 26143

Frank Holman
19062 St Rt 327
Wellston, OH 45692

Francis Silvus
3985 North Early Ridge Rd
Mcconnelsville, OH 43756

Frank Bublik
5700 Pearl Rd Ste 302
Parma, OH 44129

Frank Homage
172 tholrlone Ave
Akron, OH 44312

Francis Snow
314 Bearcreek Ct
Englewood, OH 45322

Frank Case
1713 Brandonhall Drive
Miamisburg,, OH 45342-6357

Frank Jakubic
2521 St Rt 193
Dorset, OH 44032

Francis Starkey
422 Warren Ave
Washington Ch, OH 43160

Frank Crawford
1220 Marot Drive
Dayton, OH 45417

Frank Johnson
9325 Beaver Pike
Jackson, OH 45640

Francis Wade
6203 Dublin Rd
Delaware, OH 43015

Frank Delaney
825 Summit St
Spencer, WV 25276

Frank Johnson
326 Shade Dr
Fairborn, OH 45324

Frank Johnson
264 W Market St
Akron, OH 44303

Frank Mclean
1336 Waltin Ln
Springfield, OH 45503

Frank Ronk
7917 Solitude Dr
Westerville, OH 43081

Frank Jones
10600 Saint Clair Ave
Cleveland, OH 44108

Frank Murrey
11460 Parkersburg Rd
Sandyville, WV 25275

Frank Root
2824 7th St
Coolville, OH 45723

Frank Klensch
7494 Cheviot Rd
Cincinnati, OH 45247

Frank Ofields
1615 Broadway St
Cincinnati, OH 45202

Frank Scarberry
2935 Gallia Street
Portsmouth, OH 45662

Frank Koby
475 Morningview Ave
Akron, OH 44305

Frank Parker
113 W Sunrise Ave
Trotwood, OH 45426

Frank Schachtele
504th Street
Chillicothe, OH 45601

Frank Koenig
1528 Winterhaven Ave
Ashtabula, OH 44004

Frank Pinkava
28546 Starbright Blvd
Perrysburg, OH 43551

Frank Scholl
12340 Bass Lake Rd
Chardon, OH 44024

Frank Lederer
133 S 2nd St
Waterville, OH 43566

Frank Pirozzi
4350 Old Lyne Dr
Toledo, OH 43623

Frank Sheppard II
3674 B Towne Point Rd.
Portsmouth, VA 23703

Frank Lindow
11390 Franks Rd
Chagrin Falls, OH 44023

Frank Plazzotta
20813 Springfield Cir
Strongsville, OH 44149-5837

Frank Shoupe
C/O D Dickman 7589 Driftwood CirN
North Canton, OH 44720

Frank Lovsin
C/O Ann Lovsin
Cleveland, OH 44123

Frank Prickett
C/O Wellington Manor
Hamilton, OH 45011

Frank Smith
230 Cherry St
Chillicothe, OH 45601-2301

Frank Marino
69 Pinnacle Woods Drive
Charleston, WV 25311

Frank Ratino
2530 Wending Dr
Akron, OH 44333

Frank Stewart
4062 Leap Rd
Hilliard, OH 43026

Frank Viertlbeck
6145 Hidden Brook Dr
Toledo, OH 43613

Frankie Kemplin
1101 Summit Rd
Cincinnati, OH 45237

Franklin Flack
5515 Madison Rd
Cincinnati, OH 45227-1654

Frank Vitko
13133 Springfield Rd
New Springfield, OH 44443

Frankie Smith
7405 Elizabeth Street
Cincinnati, OH 45231

Franklin Kimbel
C/O Sarah Little
Wooster, OH 44691

Frank Watson
5700 Karl Rd
Columbus, OH 43229

Frankie Sparks
8298 Wooster Pike Apt 6
Cincinnati, OH 45227

Franklin Knisley
400 Glenn Ave
Washington Court House, OH 43160

Frank Watts
1812 W 6th Street
Muncie, IN 47302-2187

Frankie Turner
1196 Blacksmith Rd
Chillicothe, OH 45601

Franklin Moore
529 Carr Street
Jackson, OH 45640

Frank William Amos III
34050 Brownsville County
Line Road
New Motamoras, OH 45767

Frankie Willingham
11036 Quailridge Court
Cincinnati, OH 45240

Franklin Starrett
384 Sunset Dr
South Lebanon, OH 45065

Frank Wilson
10122 Stradley Rd
Saint Louisville, OH 43071

Franklin Bare
P O Box 285
Man, WV 25635

Franklin Thompson
12172 6 Avenue
Cincinnati, OH 45249

Frank Workman
125 Shaffer Dr
Groveport, OH 43125

Franklin Barker
201 Buckeye St
Rockford, OH 45882

Fred Addison
3654 Middleton Ave
Cincinnati, OH 45220

Frankie Burke
512 Jackson Pike
Gallipolis, OH 45631

Franklin Colegrove
335 Dever Road
Piketon, OH 45661

Fred Anderson
414 Majors Ln
Kent, OH 44240

Frankie Harper
4848 Lucasville-Minford Road
Minford, OH 45653

Franklin Cox
2149 Greenbrier St
Charleston, WV 25311

Fred Barney
388 Disterdick Lane
Ironton, OH 45638

Fred Berga
105 Westchester Drive
Marietta, OH 45750

Fred Isch
1002 Grand Pass
Sandusky, OH 44870

Fred Newell
3822 Frampton Ave
Toledo, OH 43614

Fred Bertolini
204 Fernwood Blvd
Alliance, OH 44601

Fred Jones
3458 Race Street
Columbus, OH 43204

Fred Prather
404 E Mccreight Ave
Springfield, OH 45503

Fred Bowens
712 Stennett Rd
Wheelersburg, OH 45694

Fred Kocias
7607 Orlando Dr
Parma, OH 44134

Fred Prouty
1382 Sherwood Downs Rd E
Newark, OH 43055

Fred Carpenter
301 Kellner Ave
Baltimore, OH 43105

Fred Lester
896 Ashland Ave
Akron, OH 44311

Fred Range
1000 S Ft Thomas
Fort Thomas, KY 41075

Fred Collett
2178 Stewart Rd
Xenia, OH 45385

Fred May
7821 Lake Ave
Cleveland, OH 44102

Fred Shadley
726 Peabody
Washington Court House, OH 43160

Fred Cornett
490 Valley View Dr
South Lebanon, OH 45065

Fred Mclean
849 N Aurora Rd
Aurora, OH 44202

Fred Skipper
429 N Hawkins
Akron, OH 44309

Fred Franklin
756 Starlite Dr
Berea, OH 44017

Fred Moody and Sons Garage
134 Measley Road
Kinston, NC 28504

Fred Smith
1526 Lincoln Ave
Cincinnati, OH 45206

Fred Hendrikson
870 Woodrow Ave
Marion, OH 43302

Fred Nester
4871 Woodward Dr
Charleston, WV 25312

Fred Waldron
1020 Ridge Dr.
South Charleston, WV 25309

Fred Hofmann
3413 Apple Tree Ln
Erlanger, KY 41018

Fred Newell
3822 Frampton
Toledo, OH 43614

Fred Ward
6844 Beagle Drive
Hamilton, OH 45011

Fred  Whitten
130 Goldenrod Dr
Chillicothe, OH 45601

Freda Dunlap
171 Mccorkle Rd
Sod, WV 25564

Fredalene Duffy
PO Box 1822
Chillicothe, OH 45601

Fred  Williams
218 W 12Th St
Cincinnati, OH 45202

Freda Frye
C/O Matt Frye
Elyria, OH 44035

Freddie Boyd
5330 Paint Creek Rd
Gallagher, WV 25083

Fred  Winn
6922 Ohio Ave
Cincinnati, OH 45236

Freda Jacobs
1160 S Mccord St
Holland, OH 43528

Freddie Debord
855 Darby Creek Dr
Galloway, OH 43119

Fred  Wood
8554 Millgate
Dayton, OH 45458

Freda Lee Skeens
3217 Falcon Dr
Charleston, WV 25312

Freddie Gilmer
4140 Kammer Ave
Dayton, OH 45417

Fred's  Pro  Hardware
3333 Stickney Ave
Toledo, OH 43608-1349

Freda Middleton
14300 Detroit Ave
Lakewood, OH 44107

Freddie Mccoy
6107 Hammel Ave
Cincinnati, OH 45237

Freda Alley
5902 St Rt 7 S
Gallipolis, OH 45631

Freda Moore
3309 Carpenter Ave
Hurricane, WV 25526

Freddie Mcfarland
441 Bethel Rd
Moorefield, KY 40350

Freda Bewley
PO Box 352
Woodsfield, OH 43793

Freda Naylor
141 Spruce Ln
West Union, OH 45693

Frederic Heine
6760 Fallon Ln
Canal Winchester, OH 43110

Freda Browning
4837 Lens Creek Rd
Hernshaw, WV 25107

Freda Plaugher
512 S Central
Lima, OH 45804

Frederick Bransford
7429 Montgomery Rd
Cincinnati, OH 45236

Freda Castor
233 S Main St
Hamden, OH 45634

Freda Smith
6149 Swagger Valley
Minford, OH 45662

Frederick Chattin
1365 1/2 Seminole Ave
Springfield, OH 45506

Frederick Craig
PO Box 62
Jacksonville, OH 45740

Frederick Swain
464 James Way
Marion, OH 43302

Fredrick Lowry
2001 Bowtown Rd
Delaware, OH 43015

Frederick Deitrick
244 Tioga Ave
Findlay, OH 45840

Frederick Walters
247 S Columbus St
Galion, OH 44833

Fredrick Mclaughlin
3588 State Route 44
Rootstown, OH 44272

Frederick Gool
87 S College St
Sabina, OH 45169

Frederick Yates
6262 Stonewalk Lane
New Albany, OH 43054

Fredrick Mcquade
830 Walnut St
Nelsonville, OH 45764

Frederick Lett
16117 St Rt 335
Beaver, OH 45613

Fredrick Beach
1771 Old Palmer Rd
Washington Court House, OH 43160

Freeda Crockett
10 Fork Junction
Spurlockville, WV 25565

Frederick Melton
3814 Water Fowl Lane
Hamilton, OH 45011

Fredrick Edwards
2441 North Detroit Ave
Toledo, OH 43607

Freeman Howell
2067 Margo Rd
Columbus, OH 43229

Frederick Mershon
9274 State Route 125
West Portsmouth, OH 45663

Fredrick Fraley
PO Box 862
Garrison, KY 41141

Freeman Tussey
140 Calla Court
Carlisle, KY 40311

Frederick Patterson
74 Friend Ship Circle
Dayton, OH 45426

Fredrick Funk
2742 N Limestone St
Springfield, OH 45503

Freightliner of Toledo
6003 Benore Road
Toledo, OH 43612-3905

Frederick Pierce
1738 N Hampton Rd
Akron, OH 44313

Fredrick Huiet
1500 Sherman Ave
Cincinnati, OH 45212

Frieda Dukes
2846 Kendall Rd
Copley, OH 44321

Frederick Stewart
5243 Hwy 175
New Bern, NC 28562

Fredrick Larkins
4480 Parkton Dr
Cleveland, OH 44128

Frieda Fletcher
PO Box 114
Chattaroy, WV 25667

Frieda Labshere
94 Country Lane
Vanceburg, KY 41179

G Neil
PO Box 451179
Sunrise, FL 33345-1179

Gage   Green
2378 Charoe Street
Lewis Center, OH 43035

Frieda Padgett
122 Church Street
Dayton, OH 45410

G. Phillip David
1516 Dawson St
Wilmington, NC 28401

Gail Abaecherli
C/O Bivens Black
Hamilton, OH 45011

Friedman Automotive Services, Inc
1662 East 361ST Street
EastLake, OH 44095

Gabe Daugherty
411 Florence Street
Belpre, OH 45714

Gail Anderson
986 Augusta Glen Dr
Columbus, OH 43235

Friendship Village Health Center- Mcd Ff
5757 Ponderosa Dr
Columbus, OH 43231

Gabor Czako
PO Box 126
Sod, WV 25564

Gail Brock
7924 W Central
Toledo, OH 43617

Frontier
PO BOx 20550
Rochester, NY 14602-0550

Gabriel Arteaga
2025 E Choctaw Dr
London, OH 43140

Gail Cox
141 Spruce Ln
West Union, OH 45693

Frontpath
PO Box 5810
Troy, MI 48007

Gabriel Cook
93 E Mound St
Jacksoin, OH 45640

Gail Estridge
5725 Tibet Dr
Huber Heights, OH 45424

FSI Office
PO Box 563953
Charolette, NC 28256

Gabriel McCallister
323 Colonial Avenue
Worthington, OH 43085

Gail Farris
1200 Highway Ave
Covington, KY 41011

Fyda Freightliner Cincinnati
1 Freightliner Drive
Cincinnati, OH 45241

Gabriel Opat
1632 Ohltown Mcdonald Rd
Mineral Ridge, OH 44440

Gail Frock
3874 Creek Rd
Saint Paris, OH 43072

FYDA Freightliner Columbus, Inc
1250 Walcutt Road
Colunbus, OH 43228

Gabrielle Miller
7565 W St Rt 571
West Milton, OH 45383

Gail Galloway
1560 1/2 Dixie St
Charleston, WV 25311

Gail Kleer
C/O James Kleer
Bucyrus, OH 44820

Garnet Bowen
221 5th St
Greenup, KY 41144

Garnet Shafer
PO Box 574
Belpre, OH 45714

Gail Matthews
100 Brenden Loop
Delaware, OH 43015

Garnet Davis
1895 Turkey Foot Rd
Wheelersburg, OH 45694

Garnet Skinner
427 N Washington Street
Greenfield, OH 45123-1139

Gale Campbell
5378 Winters Run Rd
Dublin, OH 43016

Garnet Duncan
405 N Park Ave
Wellston, OH 45692

Garnett Meadows
4219 Lake Rockwell Rd
Ravenna, OH 44266

Galeena Wileman
575 Simms St
St Albans, WV 25177

Garnet Frye
1920 Broadway St
Stockport, OH 43787

Garnett Sands
200 S Ritchie Ave
Ravenswood, WV 26164

Garden Park Healthcare -Mcd Ffs
3536 Washington Ave
Cincinnati, OH 45229

Garnet Hackworth
5946 Careys Run Pond Creek
West Portsmouth, OH 45663

Garnett Sanford
PO Box 172
Newport, OH 45768

Garey Bashford
1181 Carson Rd
Ashtabula, OH 44004

Garnet Jackson
25287 Goosecreek Rd
South Bloomingville, OH 43152

Garnett Smith
710 E Church St
West Unity, OH 43570

Garfield Pauley
29261 Selers Ridge Rd
Portland, OH 45770

Garnet Mccarty
1839 Western Ave
Chillicothe, OH 45601

Garold Burden
35 S Main Street
Jeffersonville, OH 43128

Garland Reynolds
710 Washington Ave
Nitro, WV 25143

Garnet Miller
1000 Association Dr
Charleston, WV 25311

Garold Holsinger
905 Longview Ave
West Portsmouth, OH 45663

Garland Williams
1544 Dietzen Ave
Dayton, OH 45417

Garnet Moore
172 Left Fork Bryants
Saint Albans, WV 25177

Garold Sizemore
206 McKitterick Ave
Jackson, OH 45640

Garrett C Smith
9420 MItchell Dewitt Road
Plain City, OH 43064

Garry Peck
326 West Herr St
Englewood, OH 45322

Gary Bickle
2671 Palmetto St
Columbus, OH 43204

Garrett Thompson
54 Vaughan Lane
South Chaleston, WV 25309

Garry Stone
1084 Arbor Rd Ne
Minerva, OH 44657

Gary Binegar
816 N Washington
Greenfield, OH 45123

Garrett Tire Corporation
322 Washington St. W
Charleston, WV 25302

Garth Campbell
9297 Hare Dr
West Chester, OH 45069

Gary Bowlin
424 Vanburin Ave
Ravenna, OH 44266

Garrick Hooker
1537 Savannah Hieghts Dr
Kinston, NC 28501

Gary A Shepherd
930 30th Street
Portsmouth, OH 45662

Gary Canterbury
30760 Briar Rdge Rd
Langsville, OH 45741

Garrison Christianson
6447 Forest Grove Rd
Parsonsburg, MD 21849

Gary Adams
3941 Washington Ave.
Cincinnati, OH 45211

Gary Cheek
161 Harrison Betts Rd.
Oak Hill, OH 45656

Garry Bailey
8100 Atlantic Ave
Wallops Island, VA 23337

Gary and Jane Monnin
4664 Nashville Road
Troy, OH 45373

Gary Childers
526 Edgemont Rd
Newark, OH 43055

Garry Crawford
3030 Queen City Ave
Cincinnati, OH 45238

Gary Atteberry
1823 Sulphur Lick Rd
Frankfort, OH 45628

Gary Clark
117 Bartlett St
Marietta, OH 45750

Garry Hopkins
14185 Middlefork Road
Laurelville, OH 43135

Gary Banks
731 Lake
Madison, OH 44057

Gary Conley
1130 A Hygean Run Road
West Portsmouth, OH 45663

Garry Moore
125 Morningside Dr
New Matamoras, OH 45767

Gary Barnitz
10 Roberts Dr
Belpre, OH 45714

Gary Cooper
PO Box 832
Danville, WV 25053

Gary  Copas
3464 Springdale Rd
Cincinnati, OH 45247

Gary  George
PO Box 226
Sand Fork, WV 26430

Gary  Hodge
6819  Palmetto St
Cincinnati, OH 45227

Gary  Darling
3363 Ragged Ridge Rd
Frankfort, OH 45628

Gary  Gillespie
4609 Normar Rd
South Charleston, WV 25309-2521

Gary  Humphries
500 Milltown Rd
Carlisle, KY 40311

Gary  Davis
1414 B Dry Run Rd
West Portsmouth, OH 45663

Gary  Green
11962 Marne Road Ne
Newark, OH 43055

Gary  Ikner
2186 Ambleside Dr
Cleveland, OH 44106

Gary  Deekman
204 Wyckoff Rd
Piketon, OH 45661

Gary  Griffith
2314 Brookview Road
Akron, OH 44333-1810

Gary  Jewell
3721 Sheridan Rd
Portsmouth, OH 45662

Gary  Dudley
2654 Ragged Ridge Rd
Frankfort, OH 45628

Gary  Hall
5430 W Us Highway 40
Greenfield, IN 46140

Gary  John Plueckhahn
2823 State Route 159
Chillicothe, OH 45601

Gary  Exline
228 Broadway St
Jackson, OH 45640

Gary  Hardy
11 E Cottage Ave
West Carrollton, OH 45449

Gary  Johnson
PO Box 551
Garrison, KY 41141

Gary  Fisher
30 E Dreden Ave
Akron, OH 44301

Gary  Harman
6231 Equine Crossing
Canal Winchester, OH 43110

Gary  Jones
C/O Communicare Clifton
Cincinnati, OH 45220

Gary  Frazier
8292 St Rt 60
Lowell, OH 45744

Gary  Hayes
2060 Redwing Dr
Canal Fulton, OH 44614

Gary  Kerr
PO Box 41
Mcarthur, OH 45651

Gary  Garrison
298 N. Wood St.
P.O. Box 577
Wilmington, OH 45177

Gary  Hensley
PO Box 1124
Springfield, OH 45501

Gary  Knight
3269 Summitrun Dr
Indpendence, KY 41051

Gary  Lawson
10911 Shaker Point Way
Harrison, OH 45030

Gary  Moore
6068 Mamie Dr
Pickerington, OH 43147

Gary  Price
941 Timberview Ave
Springfield, OH 45502

Gary  Lockhart
1657 11th St
Portsmouth, OH 45662

Gary  Muncy
1245 Frebis Ave
Columbus, OH 43206

Gary  Rabiner
5435 Kenwood
Cincinnati, OH 45227

Gary  Lovett
15908 Barnes Drive
Belle Center, OH 43310

Gary  Murray
130 Salt Creek Road
Piketon, OH 45661

Gary  Reeves
9555 Pasco Mowtra
Sidney, OH 45365

Gary  Mabe
11 W Main St
New Lebanon, OH 45345

Gary  Mynhier
212 Greenway Rd
Flemingsburg, KY 41041

Gary  Robinson
474 South Broadway
Owensville, OH 45160

Gary  Mann
213 N Walnut St
Eaton, OH 45320

Gary  Newman
18018 English Drive
Chagrin Falls, OH 44023

Gary  Rodgers
13971 Cynthiana Road
Hillsboro, OH 45133-7027

Gary  Mayes
1634 Summit St
Columbus, OH 43201

Gary  Perry
785 Butler Ave
Columbus, OH 43223

Gary  Ross
Box 97 Chapel Dr
Yawkey, WV 25573

Gary  Maynard
633 4th St
Huntington, WV 25701

Gary  Poirier
734 Morris Landing Rd #93
PO Box 711
Holly Ridge, NC 28445

Gary  Schoolcraft
612 Washington St
Marietta, OH 45750

Gary  Mesnard
6843 Heller Rd
Whitehouse, OH 43571

Gary  Poirier
132 Holly Tree Lane
Hampstead, NC 28443

Gary  Schubert
5050 Brasher Ave
Blue Ash, OH 45242

Gary  Misko
PO Box 695
Tiffin, OH 44883

Gary  Pool
218 Eastown Dr
Wapakoneta, OH 45895

Gary  Shafer
17435 Dennis Rd
Mount Sterling, OH 43143

Gary Silvis
2133 32nd Street
Canton, OH 44709

Gary Wackler
102 7th St
Fletcher, OH 45326

Gateway EDI
Dept CH 16897
Palatine, IL 60055-6897

Gary Smith
225 Shawnee Path
Akron, OH 44305

Gary White
2331 Locust Grove Rd
Carlisle, KY 40311

Gathel Davis
1304 13th Ave
Vienna, WV 26105

Gary Smith
2604 St Rt 44
Rootstown, OH 44272

Gary Wisor
27550 Vales Mills Rd
Albany, OH 45710

Gauge Bryant
3636 Cook Rd
Rootstown, OH 44272

Gary Souders
PO Box 972
Lancaster, OH 43130

Gary Wolfe
107 Henry Camp Rd
Saint Mary'S, WV 26170

Gavin Billbe
226 S New York Ave
Wellston, OH 45692

Gary Straus
Pob 139
Alexandria, KY 41001

Gary Woods
4153 Elbern Ave
Whitehall, OH 43213

Gay Baker-Fair
5634 Viewpoint Dr Apt B
Cincinnati, OH 45213

Gary Sturm
652 Superior Ave
Dayton, OH 45402

Gary Workman
35 Millstone Rd
Richmond, VA 23228

Gay Vaughn
935 N Cassady Ave
Columbus, OH 43219

Gary Sutton
1403 Viewmont Dr
Charleston, WV 25302

Gary Ziegle
588 Frazier Rd N
Columbus, OH 43207

Gaye Shamblin
PO Box 61
Elkview, WV 25071

Gary Toadvine
177 Caldwell Dr
Cincinnati, OH 45219

Gary's Towing
15870 St.Rt. 550
Fleming, OH 45729

Gayla Mutter
4000 Golden Age Drive
Batavia, OH 45103

Gary Vanatta
1105 S Blanchard St
Findlay, OH 45840

Gately Communications
PO Box 9188
Hampton, VA 23670-9188

Gayle Bartholomew
108 Lakeside Way
Warren, OH 44481

Gayle Bohrer
298 Eastern Ave
Leesburg, OH 45135

Geer Gas Corporation
PO Box 16396
Columbus, OH 43216

Gene Looney
5304 Edds Lane
Cross Lanes, WV 25313

Gayle Hales
104 Limestone Lane
Conway, SC 29526

Gegory Thomas
2527 Beekman St
Cincinnati, OH 45225

Gene Minks
2011 Shields Hill Rd
Cairo, WV 26337

Gayle Hohenstein
116 Rathbone Rd
Marietta, OH 45750

Geha Government Employees Hospital Assoc
PO Box 4665
Independence, MO 64051-4665

Gene Sayre
111 Circle Dr
Marietta, OH 45750

Gayle Huff
1803 Cromwell Dr
Akron, OH 44313

Geina Scott
PO Box 33
Hicksville, OH 43526

Gene Sully
P.O. Bix 6260
Clumbus, OH 43206

Gayle Lyle
1820 W Wayne St
Lima, OH 45805

Gene (Patrick) Romanchuk
2365 N Huntington Rd
Avon Park, FL 33825

Gene Weisgarber
3289 New Milford Rd
Atwater, OH 44201

Gayle Muhammad
4780 Dugger Rd
Dayton, OH 45417

Gene Becker
2373 Harrison Ave
Cincinnati, OH 45211

Gene Woodard
1525 Eber Rd
Holland, OH 43528

Gayle Rodgers
1800 N Mccord Rd
Toledo, OH 43615

Gene Frey
336 Park Ave
Kent, OH 44240

Gene Zackary
12932 Carpenter Rd
Cleveland, OH 44125

Gayle Stewart
13 Lanyard Ave
Dayton, OH 45426

Gene Howard
700 Monroe Rd
Lebanon, OH 45036

Gene's Transmission and Repair
1524 River Road
Bucyrus, OH 44820

Gaynelle Glover
1809 N Pleasant Hwy
St. Marys, WV 26170

Gene Jindra
PO Box 677
Cedarville, OH 45314

General Truck Sales
1270 Conant Street
Maumee, OH 43537

Geneva Brannan
308 Wood St
Davisville, WV 26142

Geneva Profitt
8177 State Rt 139
Jackson, OH 45640

Genevieve Kwiatkowski
4220 N Holland Sylvania Rd
Toledo, OH 43623

Geneva Bruffy
500 Henrie Lane
Williamstown, WV 26187

Geneva Rawlins
400 Moriah Rd
Oak Hill, OH 45656

Genevieve Reed
3900 Rhodes Ave
New Boston, OH 45662

Geneva Chatman
2186 Ambleside Dr
Cleveland, OH 44106

Geneva Tatman
405 N Park Ave
Wellston, OH 45692

Genevieve Scolaro
C/O Judy Stoner
Streetsboro, OH 44241

Geneva Cooper
650 State Route 140
Oak Hill, OH 45656

Geneva White
525 Snake Ridge
Sharpsburg, KY 40374

Genevieve Williams
318 E Jackson St
Holmesville, OH 44633

Geneva Ford
1412 Briarwood Ave.
Columbus, OH 43211

Geneva Workman
5161 Big Tyler Rd
Charleston, WV 25313

Genevieve Wittenmyer
PO Box 171
Mccomb, OH 45858

Geneva Lett
701 W Virginia Ave
Dunbar, WV 25064

Geneveive Layne
Po Box 211
Bloxom, VA 24588

Genevieve Yates
550 Winfield Way
Akron, OH 44303

Geneva Mcswain
403 Bielby Rd
Lawrenceburg, IN 47025

Genevieve Davis
3961 Clay Rd
Spencer, WV 25276

Genex Care Of Ohio
1329 East Kemper Rd
Cincinnati, OH 45246

Geneva Patterson
110 Hill St
Wellston, OH 45692

Genevieve Keibler
865 St Rt 784
South Shore, KY 41175

Gennie Davis
P.O. Box 46166
Cincinnati, OH 45246

Geneva Pinkston
5601 Yermo Dr
Toledo, OH 43613

Genevieve Koons
930 Fair Ave
Salem, OH 44460

Genova Beagle
PO Box 611
New Matamoris, OH 45767

Geoff Cory
9747 Madison Rd.
Washington C.H., OH 43160

George Blevins
666 South Street
Wheelersburg, OH 45694

George Carter
9071 Millcliff Dr
Cincinnati, OH 45231

Geoffrey Chalfant
310 E Cornell St
Sterling, VA 20164

George Boggs
1519 Kendall Ave
Portsmouth, OH 45662

George Cartia
1212 Pennsylvania Ave
Steubenville, OH 43952

Geoffry Linton
1596 Edendale Rd
Dayton, OH 45432

George Brown
1854 Kermit Ave
Columbus, OH 43207

George Casto
1908 S Long Run Rd
Belleville, WV 26133

George Allen
2262 Coronette Ave
Dayton, OH 45414

George Brown
1809 Crest Hill Ave
Cincinnati, OH 45237

George Clarkson
107 Powell Dr
Jackson, OH 45640

George Allen
5108 Staunton Ave
Charleston, WV 25304

George Bump
6758 St Rt 37 W
Ostrander, OH 43061

George Coates
2537 S Lutheran Church Rd
New Lebanon, OH 45345

George Allen
305 N Gould Rd
Columbus, OH 43209

George Burton
394 Windsor Dr
Marysville, OH 43040

George Cobern
1566 Worley's Run Rd
West Portsmouth, OH 45663

George Allen
P O Box 58
Tornado, WV 25202

George Butler
803 Oakwood Ave
Columbus, OH 43206

George Cochran
505 Caldwell Ln
Dunbar, WV 25064

George Antrobius
4611 Woodwell Dr
Dayton, OH 45440

George C. Swift
3670 Freedom Way Lot 73
Hubert, NC 28539

George Cubic
30344 Lorain Rd
North Olmsted, OH 44070

George Avant
5296 Jackson Village Rd
Georgetown, SC 29440

George Campbell
C/O Carla Reed
Westerville, OH 43081

George Deangelis
111 Lazelle Rd E
Columbus, OH 43235

George Duke
1010 New Castle Dr
Cincinnati, OH 45231

George Fullilove
3705 E 104th St
Cleveland, OH 44105

George Hrach
C/O Megargel Ralph
Ravenna, OH 44266

George E Young Auto Parts
PO Box 95
Pocomoke City, MD 21851

George Gilliland
142 Jenkins Memorial Rd
Wellston, OH 45692

George Huntey
451 Fifth Street
Donora, PA 15033

George Earls
2205 Linden Avenue
Middletown, OH 45044-4624

George Gray
177 Plum St
Chillicothe, OH 45601

George Johnson
14306 Detroit Rd
Lakewood, OH 44107

George Edwards
2122 Kanawha Forest Dr
Charleston, WV 25314

George Haddox
16540 Diagonal Rd
Lagrange, OH 44050

George Kassner
1650 St Rt 28
Loveland, OH 45140

George Eichenlaub
25 Clayburne Blvd
Chillicothe, OH 45601

George Henderson
518 Wood St
Piqua, OH 45356

George Keener
219 East Point Dr
Charleston, WV 25312

George Fisher
572 Tolley Hollow Road
Charleston, WV 25320

George Hendricks
PO Box 166
Beaver, OH 45613

George Keller
1219 Hidden Oaks Dr
Dayton, OH 45459

George Flowers
20115 Libby Rd
Maple Heights, OH 44137

George Hill
1037 Shakespeare Ave
Dayton, OH 45402

George Kennedy
1835 Belmore Rd
Cleveland, OH 44112

George Forney
7351 Summit Parc Dr
Dallas, TX 75249

George Hodge
2979 Perdue Avenue
Columbus, OH 43224

George Kent
411 George Road
Bidwell, OH 45614

George Fosnaugh
PO Box 125
Groveport, OH 43125

George Holdren
31435 Stevens Branch Rd
Londonderry, OH 45647

George Khol
32242 Bainbridge Rd
Solon, OH 44139

George  Konstantinou
1332 34th St Ne
Canton, OH 44714

George  Mclaren
8664 Simpson Court
Mason, OH 45040

George  Neff
8736 State Route 139
Minford, OH 45653

George  Kral
3318 Coventry Dr
Parma, OH 44134

George  Meece
6729 Gentry Woods Dr
Dayton, OH 45459

George  Netroe
P.O. Box 755
Deltaville, VA 23043

George  Kubina
4933 Mccleary Jacoby Rd
Cortland, OH 44410

George  Merva
1637 Roxburgh Ave
East Lansing, MI 48823

George  Nicholas
500 Wilson Ave
Columbus, OH 43205

George  Kuhns
2373 Harrison Ave
Cincinnati, OH 45211

George  Moore
3163 State Route 41 Nw
Washington Court House, OH 43160

George  Nichols
PO Box 472
Mason, WV 25260

George  Langeler
600 Kendal Dr
Oberlin, OH 44074

George  Moore
553 Orena Ave
Lima, OH 45804

George  Nolan
766 Valdes Ave
Akron, OH 44320

George  Leiter
207 Stonegate Loop
Pataskala, OH 43062

George  Moore
1117 Woodland Drive
Elizabethtown, KY 42701

George  Norman
1363 Woodward Ave
Springfield, OH 45506

George  Lorencen
8474 Priestley Dr
Reynoldsburg, OH 43068

George  Moyler
17496 Smith Rd
Waynesfield, OH 45896

George  Pazaropoulos
11664 Canterbury Ave.
Pickerington, OH 43147

George  Ludwig
C/O Ludwig James
Loveland, OH 45140

George  Mueller
6497 Duet Ln
Cincinnati, OH 45239

George  Peters
5070 County Rd 337
Clyde, OH 43410

George  Marchik
3132 Broadmoor Ave
Columbus, OH 43209

George  Mullins
772 Lotus Ave
Toledo, OH 43609

George  Pohlman
612 E Epworth Ave
Cincinnati, OH 45232

George  Popovic
110 Landers Ave
Columbus, OH 43207

George  Sargent
105 Waverly Gables Rd
Waverly, OH 45690

George  Smith
1220 Waverly Ave
Toledo, OH 43607

George  Portman
1530 Norway Ave
Huntington, WV 25709

George  Saunders
247 Caro Place
Gahanna, OH 43230

George  Soldierson
3483 Oak Rd
Stow, OH 44224

George  Priest
PO Box 81
Harveysburg, OH 45032

George  Scherer
1555 Harrisonville Ave
New Boston, OH 45662

George  Sparks
1907 Simmons Road
Tollesboro, KY 41189

George  R. Brothers
440 Drum Hill Rd.
Gates, NC 27937

George  Schiple
206 W Rice
Continental, OH 45831

George  Spotts
3130 Earlington Ln
Reynoldsburg, OH 43068

George  Ralph
3555 Vine St
Cincinnati, OH 45220

George  Schmidt
4784 Mount Alerno
Cincinnati, OH 45238

George  Spriggs
3038 State Route 140
Wheelersburg, OH 45694

George  Reuss
155 Montana Dr
Winchester, OH 45697

George  Schultz
52546 Eagle Mill Rd
Londonderry, OH 45647

George  Stephens
3305 Vic Joy Rd
Bethel, OH 45106

George  Riggs
3614 Wabash Ave
Cincinnati, OH 45207

George  Schwarz
404 E Mccreight Ave
Springfield, OH 45503

George  Stevey
6689 Fork Ridge Rd
Glen Easton, WV 26039

George  Royal
58 Eastham St
Vanceburg, KY 41179

George  Sims
3306 Camba Rd
Jackson, OH 45640

George  Sturdivant
405 Grafton Ave
Dayton, OH 45406

George  Santa Ana
2805 Sanctuary Blvd
Conway, SC 29526

George  Slack
1600 27th St
Parkersburg, WV 26101

George  Swatko
102 First St
Hudson, OH 44236

George Taylor
10098 Big Bear Creek Rd
Lucasville, OH 45648

George Tritschler
1075 Degaris Mill Rd
Georgetown, KY 40324

George Ward
10270 Blacklick Eastern Rd
Pickerington, OH 43147

George Wharton
2921 Jack Frost Way
Cincinnati, OH 45251

George Wheeler
11077 Beaver Rd
Johnstown, OH 43031

George Williams
522 Colburn St
Toledo, OH 43609

George Williams
20796 State Route 676
Marietta, OH 45750

George Williams
5036 Retford Drive
Dayton, OH 45417

George Winters III
9272 Hanover Crossing Dr
Apt A
Mechanicsville, VA 23116

George Yonker
31979 Bashan Rd
Racine, OH 45771

Georgeanna Reed
10098 Big Bear Creek
Lucasville, OH 45648

Georgene Sodee
9271 Hilo Farm Dr
Mentor, OH 44060

Georgetown County Treasurer
PO Drawer 421270
Georgetown, SC 29442-4200

Georgetown Utilities
301 South Main St.
Georgetown, OH 45121

Georgia Arthur
1542 Standpipe Rd
Jackson, OH 45640

Georgia Cordy
640 Dennis St
Toledo, OH 43604

Georgia Crase
PO Box 308
Germantown, OH 45327

Georgia Davenport
3347 Dover Rd
Columbus, OH 43204

Georgia Duncan
3940 Decliff Big Island Rd
Marion, OH 43302

Georgia Gay
1626 Delia Ave
Akron, OH 44320

Georgia Goodwin
1764 St Rt 136
Manchester, OH 45144

Georgia Grime
4413 W Centra
Toledo, OH 43615

Georgia Hahn
31054 St Rt 93
Mcarthur, OH 45651

Georgia Holiday
5900 Meadowcreek Drive
Milford, OH 45150

Georgia Jackson
18 Madison Lane S.
Newport News, VA 23606

Georgia Kendrick
1394 Seward Ave
Akron, OH 44320

Georgia Marshall
PO Box 873
Garrison, KY 41141

Georgia Mathews
264 Wolmington Ave
Dayton, OH 45420

Georgia Stewart
12151 State Route 60
Lowell, OH 45744

Gerald Creech
2361 Wilmington Rd
Lebanon, OH 45036

Georgia Mchargue
1368 Taft Place
Hamilton, OH 45013

Georgia Whitacre
585 North State Rt 741
Lebanon, OH 45036

Gerald Dembski
405 Grafton Ave
Dayton, OH 45406

Georgia Miller
10405 South St
Garrettsville, OH 44231

Gerald Bair
602 Arch St
Chillicothe, OH 45601

Gerald Ellison
400 S Pleasnt St
Georgetown, OH 45121

Georgia Nelson
564 Davis Rd
Cincinnati, OH 45255

Gerald Bennett
2077 Bailey Chapel Rd.
Beaver, OH 45613

Gerald Garrett
3022 Cavins Dr
Springfield, OH 45503

Georgia Phipps
1017 20th St
Portsmouth, OH 45662

Gerald Braden
616 Lincoln St
Ravenna, OH 44266

Gerald Garrett
26 Coronado Dr
Pataskala, OH 43062

Georgia Quarterman
1579 Claudia Ave
Akron, OH 44307

Gerald Bryant
904 Isaac Dr
Oregon, OH 43616

Gerald Gilson Jr
5453 Douglas
Toledo, OH 43613

Georgia Rutherford
5451 Far Hills Ave
Dayton, OH 45459

Gerald Buckman
592 High Street
Jobs, OH 45732

Gerald Hackett
1313 Saratoga Dr
Troy, OH 45373

Georgia Sheldon
201 N. Glendale
Kenton, OH 43326

Gerald Collins
563 Colony Park Dr
Tallmadge, OH 44278

Gerald Hart
330 Sutton Ave
North Canton, OH 44720

Georgia Stahl
3031 Mickey Ave
Cincinnati, OH 45204

Gerald Cooper
509 N Chestnut St
Van Wert, OH 45891

Gerald Hayes
1738 Northampton Rd
Akron, OH 44313

Gerald Heath
1550 Wellness Dr
Marion, OH 43302

Gerald Mcgowan
7 Mcdavid Dr
Galion, OH 44833

Gerald Tenoever
5237 Zion Rd
Cleves, OH 45002

Gerald Hegedus
1689 Linwood Ave
Columbus, OH 43207

Gerald Mcvicker
100 South Shore Dr
South Shore, KY 41175

Gerald Watson
7998 Hickory Ridge Ct
Lewis Center, OH 43035

Gerald Hughes
684 Mt Holyoke
Lima, OH 45804

Gerald Neptune
507 Dogwood Ln
Mount Gilead, OH 43338

Geraldine Ashbrock
1219 Devils Backbone Rd
Cincinnati, OH 45233

Gerald Hyland
2810 Conley Rd Frnt
Lucasville, OH 45648

Gerald Norris
C/O John Vavra
Saint Clairsville, OH 43950

Geraldine Conyer
1704 E Waterberry Dr
Huron, OH 44839

Gerald Johnson
1196 Lisa Renee Dr
Hamilton, OH 45013

Gerald Perry
2920 Union Hill Rd
Peebles, OH 45660-9408

Geraldine Crandall
300 Lytle St
Cincinnati, OH 45202

Gerald Kimes
559 Sycamore Hill
Carlisle, KY 40311

Gerald Randolph
218 Charleston Dr
Ripley, WV 25271

Geraldine Dalton
91 Cooper Rd
Lucasville, OH 45648

Gerald Korb
5020 Ryan Rd
Toledo, OH 43614

Gerald Rehart
409 Bellefontaine Ave
Marion, OH 43302

Geraldine Derr
5219 Springboro Pike
Moraine, OH 45439

Gerald Lewis
29820 Center Ridge Rd
Westlake, OH 44145

Gerald Robinson
7705 Strawberry Fields
Columbus, OH 43235

Geraldine Dudley
575 Chapel Creek Road
Chillicothe, OH 45601

Gerald Martin
C/O Gerald Martin
Portsmouth, OH 45662

Gerald Sewell
845 County House Ln
Marietta, OH 45750

Geraldine Ellis
3322 Sea Turtle Dr
Dayton, OH 45414

Geraldine Giles
3584 Alaska Ave
Cincinnati, OH 45229

Geraldine Phillip
1111 Ohio Avenue
Gallipolis, OH 45631

Geraldine Taylor
1295 Hideaway Woods Dr
Westerville, OH 43081-5116

Geraldine James
996 Impala Dr
Akron, OH 44319

Geraldine Roberts
C/O Judson Roberts
Bowerston, OH 44695

Geraldine Weiss
76 Park Ave
Shelby, OH 44875

Geraldine Kaczmarek
5610 Baronswood Circle
Toledo, OH 43615

Geraldine Ross
PO Box 491
Spencer, WV 25276

Geraldine Wilson
2045 Roanoke St 116
Colorado Springs, CO 80906

Geraldine Keeler
C/O Nancy Carney
Uniontown, OH 44685

Geraldine Shull
28456 Starbright
Perrysburg, OH 43551

Geraldy Mathurin
1551 Bandera Ct
Columbus, OH 43232

Geraldine Kvarness
538 Woodland Dr
Washington Court House, OH 43160

Geraldine Smith
1178 Pond Run Road
Stout, OH 45684

Gerard Lesperance
305 S Walnut St
Marysville, OH 43040

Geraldine Macadams
7066 Edinbugh Dr
Lambertville, MI 48144

Geraldine Sneed
200 Wyant Rd
Fairlawn, OH 44313

Gerard Martinez
2445 Hazelcrest
Cincinnati, OH 45231

Geraldine Merritt
19859 Alexander Rd
Walton Hills, OH 44146

Geraldine Stepp
78 Sharon Rd
Chillicothe, OH 45601

Gerard Robine
5652 Winchell Rd
Hiram, OH 44234

Geraldine Miller
12100 Reed Hartman Hwy
Cincinnati, OH 45241

Geraldine Stevens
5905 Beechcroft Rd
Columbus, OH 43229

Gerardo Cabrera
5388 Bedford St
Bedford, OH 44146

Geraldine Nagy
101 S Bissell Rd
Aurora, OH 44202

Geraldine Stewart
5452 Bluesky Drive
Cincinnati, OH 45247

Gerda Scott
5460 Race Rd
Cincinnati, OH 45247

Geremy  Vanderpool
19747 St Rt 772
Waverly, OH 45690

Gertrude  Paul
12288 State Route 28 W
Greenfield, OH 45123

Gianina  Farr
516 Pamlico St
Columbus, OH 43228

Geronimo  Lopez
C/O Grafton Oaks
Dayton, OH 45406

Gertrude  Purpero
354 Midland Rd
Chillicothe, OH 45601

Gifford  Murphy
141 Willettsville Pike
Hillsboro, OH 45133-9476

Gerry  Clements
PO Box 20235
Charleston, WV 25362

Gertrude  Sayles
285 North Gold Rd
Columbus, OH 43209

Gigi  Rogers
575 S Cleveland Massillon Road
Fairlawn, OH 44333

Gertrude  Arfons
3365 Bancroft Rd
Akron, OH 44333

Gertrude  Souder
1659 N Webb Rd
Wilmington, OH 45177

Gilbert  Boler
4201 Victory Pkwy
Cincinnati, OH 45229

Gertrude  Canipe
1021 Valley Grove Road
Charleston, WV 25311

Gertrude  Thacker
3701 Sedan Crabtree Rd
Lucsville, OH 45648

Gilbert  Cox
35 School Rd
Walton, KY 41094

Gertrude  Cox
5341 Weltner Avenue
Cincinnati, OH 45227

Gertrude  Waller
18122 Crooked Tree Rd
Dexter City, OH 45727

Gilbert  Dailey
7132 Weper-Kelch Rd
Sardinia, OH 45171

Gertrude  Dock
5467 Cedar Village Dr
Mason, OH 45040

Gertrude  White
441 Brittim Drive
Washington Ch, OH 43160

Gilbert  Fitzwater Jr
717 Fairview Rd
Bidwell, OH 45614

Gertrude  Dykes
2203 Traverse Creek Dr
Milford, OH 45150

GHS  Foundation
PO BOX 1269
Murrels Inlet, SC 29776

Gilbert  Maienknecht
3917 Richland Ave
Nashville, TN 37205

Gertrude  Martin
5156 North Bend Crossing
Cincinnati, OH 45247

Giancarlo  Bulfon
9607 Cloverhilld Rd
Manassas, VA 20110

Gilbert  Nolan
3693 Nevada Ave
Dayton, OH 45416-1332

Gilbert Rice
269 Locust St
Jackson, OH 45640

Gino Hailey
C/O Hailey Andre
Canton, OH 44702

Gladys Bowen
11784 Hamilton Ave
Cincinnati, OH 45231

Gilbert Sievers
6526 Delta Loop
Dublin, OH 43016

Giovanni Satariano
9811 Sunrise Blvd
North Royalton, OH 44133

Gladys Clark
831 Fairway Blvd
Columbus, OH 43213

Gina Manning
104 W. Faison St
Magnolia, NC 28453

Giovonnia Whitaker
115 E Loveland Ave
Loveland, OH 45140

Gladys Conners
1120 S  Dunaway St
Miamisburg, OH 45342

Gina Marcum
4664 Brixshire Drive
Hilliard, OH 43026

Girlie Combs
4373 Middle Urbana Rd
Springfield, OH 45503

Gladys Cooper
113 Chiefs Cove Rd
Bainbridge, OH 45612

Gina Taylor
4321 290th St
Toledo, OH 43611

Gladina Vito
5316 Bentbrook Rd
Charleston, WV 25313

Gladys Craddolph
C/O Keels Paul
Oak Hill, OH 45656

Gina Vancamp
2908 Woodman Drive
Kettering, OH 45420

Gladis Cavey
47 Coffman St
Jackson, OH 45640

Gladys Davis
14961 N Old 3C Highway
Sunbury, OH 43074

Ginger Lyons
5573 Moorefield Road
Carlisle, KY 40311

Gladys Adams
45695 Ludolph Ridge Rd
New Matamoras, OH 45767

Gladys Davis
4114 N St Rt 376
Mcconnelsville, OH 43756

Ginny Lewis
C/O Amy Griffith
Portsmouth, OH 45662

Gladys Adkins
2400 Cherry Fork Rd
Oak Hill, OH 45656

Gladys Drake
1600 27th St
Parkersburg, WV 26101

Gino Genova
9971 Struthers Rd
New Middletown, OH 44442

Gladys Baumgartner
C\O Gary Merkamp
South Salem, OH 45681

Gladys Elsasser
3801 Woodridge Blvd
Fairfield, OH 45014

Gladys Groves
198 Elm St
London, OH 43140

Gladys Mccomas
321 Hillview
Lebanon, OH 45036

Gladys Tschop
500 Bradley Foster Dr
Huntington, WV 25701

Gladys Hafner
245 S. Broadway
New Philadelphia, OH 44663

Gladys Mccoy
508 N Columbus St
Lancaster, OH 43130

Gladys Werling
5600 Boulde Rd
Waynesfield, OH 45896

Gladys Holley
2037 Quail Court
Cincinnati, OH 45241

Gladys Miller
7201 Wade Park Ave Eliza Bryant
Cleveland, OH 44103

Gladys Williams
405 Grafton Ave
Dayton, OH 45406

Gladys Howe
6237 Collegevue Pl
Cincinnati, OH 45224

Gladys Miller
835 Flakes Ford Road
Washington Court House, OH 43160

Gladys Williams
12745 Elm Corner Rd
Williamsburg, OH 45176

Gladys Keel
3710 Westmont
Cincinnati, OH 45205

Gladys Parker
51 E 4th Street
The Plains, OH 45780

Glatfelter
96 South George
York, PA 17401

Gladys Kise
195 W State St
Milford Center, OH 43045

Gladys Parker
120 Main St
Newport, KY 41071

Glayds Baney
401 N Broadway St
Green Springs, OH 44836

Gladys Knott
714 Curtis Dr
Miamisburg, OH 45342

Gladys Perdue
32 Gray Drive
Peebles, OH 45660

Glee Cousino
3625 Marsh Rd
Stow, OH 44224

Gladys Lightfritz
405 Harpold St
Ravenswood, WV 26164

Gladys Sears
3923 Spire Cir
Erlanger, KY 41018

Glen Allen
2412 Garrison Dr
Cincinnati, OH 45231

Gladys Martin
10880 Featherstone Rd
Stewart, OH 45778

Gladys Short
Pob 6011
Charleston, WV 25362

Glen Allen Towing & Recovery, In
8618 Broadway Ave
Richmond, VA 23228

Glen Atkins
126 Maggie Dr
Charleston, WV 25311

Glenda Miles
3793 Cleveland Ave
Columbus, OH 43224

Glenn Callam
803 Brixham Rd
Columbus, OH 43204

Glen Bartholow
4528 Overland Pkwy.
Toledo, OH 43612

Glenda Tackett
11302 St Rt 104
Lucasville, OH 45648

Glenn Corell
245 S Broadway St
New Philadelphia, OH 44663

Glen Byrd
1478 State Route 503 N
West Alexandria, OH 45381

Glendal Smith
1338 Indianolo Ave
Columbus, OH 43201

Glenn Cornett
1331 Campbell Ave
Hamilton, OH 45011

Glen Meadows Mcd Ffs
3472 Hamilton Mason Rd
Hamilton, OH 45011

Glendall Gentry
369 Baker Lane
Charleston, WV 25302

Glenn Featherston
340 Eastern Ave
Newark, OH 43055

Glen Streight
4111 Streights Ln
Stockport, OH 43787

Glendon Withrow
6735 Maccorkle Ave
Saint Albans, WV 25177

Glenn Fitzgerald
5603 Boehm Dr
Fairfield, OH 45014

Glen Ward
1310 Turner Rd
Chillicothe, OH 45601

Glenn A. Roe
102 Evanshire Dr.
Cary, NC 27513

Glenn Flannery Jr
827 Piney Creek Rd
Chillicothe, OH 45601

Glen Williams
211 Brancaster
Toledo, OH 43615

Glenn Allen
16527 Township Rd 287
Conesville, OH 43811

Glenn Henry
1727 Huy Rd
Columbus, OH 43224

Glenda Elder
743 Eastern Ave
Chillicothe, OH 45601

Glenn Beverly
718 Brown St
Washington Court House, OH 43160

Glenn Hudson
PO Box 75234
Charleston, WV 25375

Glenda K Morrison
11761 A St Rt 104
Lucasville, OH 45648

Glenn Bogart
498 Saratoga St
Newport, KY 41071

Glenn Hunt
550 Maysville Rd
Carlisle, KY 40311

Glenn  Lester
10938 Diagonal Rd
Mantua, OH 44255

Glenn  Scott
353 Travis Dr
Dayton, OH 45431

Glenna  Boston
52 E Mound St
Jackson, OH 45640

Glenn  Littell
6584 Smith Rd
Loveland, OH 45140

Glenn  Simpson
3721 Dry Bone Rd Lot B
Peebles, OH 45660

Glenna  Burgess
PO Box 314
Omar, WV 25638

Glenn  Marquardt
13045 Harman Ave
Pickerington, OH 43147

Glenn  Smith
13736 Denham  Way
Bristow, VA 20136

Glenna  Crawford
847 Franklin Ave
Wheelersburg, OH 45694

Glenn  Merritt
810 Merritt Way
Washington Ch, OH 43160

Glenn  Stowers
1225 Myers Ave
Dunbar, WV 25064

Glenna  Drennen
606 Drew St
Saint Albans, WV 25177

Glenn  Moss
5001 State Route 60
Marietta, OH 45750

Glenn  Tucker
P.O. Box 130
Augusta, OH 44607

Glenna  Hoskins
611 Spruce Street
Summersville, WV 26651

Glenn  Norris
2579 Harlan Ave
Lakemore, OH 44250

Glenn  Weiglin
4975 State Road
Medina, OH 44256

Glenna  Kershner
1609 Brooklynn Park E
Toledo, OH 43615

Glenn  Parsons
310 1/2 Center St
Sandusky, OH 44870

Glenn  Woods
4352 Virginia Ave
Cincinnati, OH 45223

Glenna  Mathiesen
4415 May Drive
Maumee, OH 43537

Glenn  Prince
1939 Straight Creek Rd
Waverly, OH 45690

Glenna  Albaugh
8420 Georgetown Rd
Cambridge, OH 43725

Glenna  Shanklin
2143 Harvey Rd
New Richmond, OH 45157

Glenn  Sandlin
3004 Quercus Dr
Hamilton, OH 45013

Glenna  Boring
500 Cincinnati Ave
Lebanon, OH 45036

Glenna  Stitt
31311 Painter Ridge Rd
Vinton, OH 45686

Glenna Tullius
PO Box 682
Beverly, OH 45715

Gloria Bray
C/O Abbyshire Place
Bidwell, OH 45614

Gloria Fosnaugh
4750 Tamarack Blvd
Columbus, OH 43229

Glennadine Greenwalt
117 E 9th St
Uhrichsville, OH 44683

Gloria Buzzard
1151 Norton Rd
Galloway, OH 43119

Gloria Goode
145 Olive Street
Akron, OH 44310

Glennis Cozarg
383 Opportunity Way
Lagrange, OH 44050

Gloria Childs
2217 West Ave
Ashtabula, OH 44004

Gloria Goubeaud
1359 Browns Rd
Marietta, OH 45750

Glenola Carroll
29515 Old Route 35
Chillicothe, OH 45601

Gloria Coleman
4510 Rosemary Ave
Dayton, OH 45405

Gloria Hankins
4875 Lemon Northcutt Rd
Dry Ridge, KY 41035

Glenora Lower
2531 S Limestone St
Springfield, OH 45505

Gloria Criswell
3584 Alaska Ave
Cincinnati, OH 45229

Gloria Henderson
8115 Seward Ave
Cincinnati, OH 45231

Glenys Landers
541 Davis Rd
Cincinnati, OH 45255

Gloria Davidson
440 Dayton Towers
Dayton, OH 45410

Gloria Hill
7025 Clovernook Ave
Cincinnati, OH 45231

Glockner GM Super Store
P.O. Box 1308
4368 U.S. RT. 23
Portsmouth, OH 45662

Gloria Dixon
200 Green Meadows Dr
Greenfield, IN 46140

Gloria Jackson
600 Faith Ann Dr
Pataskala, OH 43062

Gloria Acevedo
8800 Spoon Dr
Indianapolis, IN 46219

Gloria Dodd
1 Sutphin Dr
Marmet, WV 25315

Gloria Jankowski
1211 W Market St
Akron, OH 44313

Gloria Bellamy
432 Sandridge Loop
Longs, SC 29568

Gloria Edgerton
65 E State St Ste 1400
Columbus, OH 43215

Gloria Madden
129 Bacon St
Rossford, OH 43460

Gloria Milton
4957 Southgate Pkwy
Myrtle Beach, SC 29579

Gloria Rogers
1153 Key St
Maumee, OH 43537

Golden Living Ctr Riverside St Alb M
6500 Maccorkle Ave
Saint Albans, WV 25177

Gloria Moore
6608 Sleepy Hollow Parkway
Hillsboro, OH 45133

Gloria Staker
PO Box 1115
Stockdale, OH 45683

Golden Rule
7440 Woodland Dr
Indianapolis, IN 46278-1719

Gloria Moore
324 N Main St
Washington Court House, OH 43160

Gloria Stanley
5158 State Route 160
Bidwell, OH 45614

Golden Slater
19 Goldenvue Lane
Charleston, WV 25312

Gloria Mounts
590 Poplar Fork Rd
Hurricane, WV 25526

Gloria Wray
1607 Alameda Dr
Xenia, OH 45385

Goldia Prater
200 Adamsmoor Ave
Waynesville, OH 45068

Gloria Peaks
2397 Dunkirk Dr
Columbus, OH 43219

Gmp Employers Retiree
5245 Big Pine Way Se
Fort Myers, FL 33907-5998

Goldie Aaron
1689 Colegate Dr
Marietta, OH 45750

Gloria Plank
1721 Fair Glen Ct
Greenfield, IN 46140

GMVEMS Council
2 Riverplace Suite 400
Dayton, OH 45405

Goldie Anderson
1155 Charter Dr
Westlake, OH 44145

Gloria Riddick
801 Smith St
Charleston, WV 25301

Go-Glass Corporation
PO Box 390
Salisbury, MD 21803

Goldie Everett
1104 Waldren Hill Rd
Piketon, OH 45661

Gloria Ridenour
4100 E 187 St
Cleveland, OH 44122

Goldean Gibbs
4115 Karl Rd
Columbus, OH 43224

Goldie Jacobs
884 South Park Rd
Charleston, WV 25304

Gloria Robinson
5700 Karl Rd
Columbus, OH 43229

Golden Living Center Riverside St Albans
6500 Maccorkle Ave
Saint Albans, WV 25177

Goldie Massie
616 Village Ct
Washington Court House, OH 43160

Goldie Mccorkle
1126 County Road 400
Ironton, OH 45638

Gordon Mathie
325 Oak Ave
Waverly, OH 45690

Grace Corey
477 Withe Pond Dr
Akron, OH 44320

Goldie Miller
1120 S Dunaway St
Miamisburg, OH 45342

Gordon Monday
204 Tango Rd
Yawkey, WV 25573

Grace Craft
800 Association Dr
Charleston, WV 25311

Goldie Sparks
175 Community Drive
Marion, OH 43302

Gordon Smith
146 Castello St
Charleston, WV 25302

Grace Crothers
1800 Reservoir Rd
Lima, OH 45804

Goldsmith Properties Company
901 Reily Road
Cincinnati, OH 45215

Gordon Smith
404 Mildred Ave
South Shore, KY 41175

Grace Davis
3536 Washington Ave
Cincinnati, OH 45229

Good Samaritan Hospital
PO Box 633580
Cincinnati, OH 45263

Gordon Waldespuhl
3424 Bottomwood Dr
Erlanger, KY 41018

Grace Dorsey
C/O Widener Laura
Lima, OH 45805

Good Shepard Food Pantry
715 Bethany Church Road
Colerain, NC 27924

Grace Agriesti
933 Exeter Rd
Columbus, OH 43213

Grace Estep
812 Vine St
Sandusky, OH 44870

Gordon Bledsoe
124 Hudson St
St Albans, WV 25177

Grace Bebech
3237 Summit Run Dr
Independence, KY 41051

Grace Jasper
337 Cliffview Dr
Gahanna, OH 43230

Gordon Brockett
6109 Turner Rd
Pierpont, OH 44082

Grace Cayton
1416 S Ohio Ave
Wellston, OH 45692

Grace Poncer
1 Howard Road
Fort Wright, KY 41011

Gordon Gould
28863 Oregon Rd Apt G72
Perrysburg, OH 43551

Grace Collins
581 E Spring Valley Pk
Centerville, OH 45458

Grace Poston
1921 W Northbend Rd
Oxford, OH 45056

Grace Stout
49780 St Rt 248
Long Bottom, OH 45743

Grand Strand Water & Sewer Authority
PO Box 2308
Conway, SC 29528-2308

Great Trail Care Ctr- Mcd Ffs
400 Carolyn Ct
Minerva, OH 44657

Grace Swaney
1538 Washington Ave
Washington Court House, OH 43160

Grant Beachy
6109 Converse Huff Rd.
Plain City, OH 43064

Greater Cincinnati Water Works
4747 Spring Grove Ave
Cincinnati, OH 45232

Gracie Lowry
C/O Ashley Lowry
Chillicothe, OH 45601

Grant Benton
711 Meadowood Drive
Apt 1
Crescent Springs, KY 41017

Greater Cincinnati Water Works
PO Box 742505
Cincinnati, OH 45274-2505

Grady Jackson
PO Box 2760
Whitehouse, OH 43571

Grant Ray
C/O Belle Manor
New Carlisle, OH 45344

Greenbriar Conv Ctr - Mcd Ffs
1242 Crescent Dr
Wheelersburg, OH 45694

Grady Jefferson
22 Woodruff Dr
Dayton, OH 45405

Grants Service Company
PO Box 791
Jamestown, NC 27282

Greene Resources, Inc.
805 Spring Forest Road
Suite 400
Raleigh, NC 27609

Grafton Oaks -Mcd Ffs
405 Grafton Avenue
Dayton, OH 45406

Granville Rust
5585 Malsberry Rd
Williamsburg, OH 45176

Greenfield Automotive
201 E North St
Greenfield, IN 46140

Graham Davis
92 Limestone Blvd
Chillicothe, OH 45601

Graydon Sigg
4693 Greentree Ct
Apartment C
Columbus, OH 43220

Greenfield Medical Center
550 Mirabeau Street
Greenfield, OH 45123

Graham Purdy
1022 21st
Portsmouth, OH 45662

Great American Leasing
PO Box 660831
Dallas, TX 75266-0831

Greg Arick
1585 Mooberry St
Columbus, OH 43205

Grand Strand Regional Medical Center
809 82nd Parkway
Myrtle Beach, SC 29572

Great Lakes Biomedical
25660 N. Dixie HWY
Perrysburg, OH 43551

Greg Benson
229 W Basemont Rd
Columbus, OH

Greg Childers
7758 Wild Branch Rd
Hamilton, OH 45011

Gregg Younkin
537 W 49th St
New York, NY 10019

Gregory Davis
PO Box 299
South Webster, OH 45682

Greg Fields
75 Chichester Lane
Parkersburg, WV 26104

Gregorio Cervantes
1433 Yates
Toledo, OH 43608

Gregory Dean
1301 West Virginia Ave
Dunbar, WV 25064

Greg Lorenz
463 Fair Park Ave
West Union, OH 45693

Gregory Ackerman
531 1/2 Walnut St
Niles, OH 44446

Gregory Eldridge
2334 Parkland Ave
Dayton, OH 45405

Greg Morris
C/O Steven Mutersbaugh
Akron, OH 44308

Gregory Bailey
1081 Woodbine 10
Warren, OH 44484

Gregory Graham
PO Box 245
Gloucester, VA 23061

Greg Mullen
1002 Longview Avenue
West Portsmouth, OH 45663

Gregory Barlow
3010 Braewood Ct
Leland, NC 28451

Gregory Hannan
5031 Ohio St
South Charleston, WV 25309

Greg Quillet
14225 Co Rd B
Wauseon, OH 43567

Gregory Blades
112 E Liberty St
Cincinnati, OH 45202

Gregory Harris
806 Palmwood Ave
Toledo, OH 43602

Greg Race
3545 Isben Ave
Cincinnati, OH 45209

Gregory Clark
4322 Bellemead Dr
Bellbrook, OH 45305

Gregory Hill
5291 Royalwood Rd
North Royalton, OH 44133

Gregg Grispino
1093 Corbridge Ct
Voorhees, NJ 08043

Gregory Copper
430 S West St.
Piketon, OH 45661

Gregory Jones
3022 Ahrens St
Cincinnati, OH 45219

Gregg McClure
2352 Nottoway Ct.
Grove City, OH 43123

Gregory D George Jr
4357 Long Lake Drive
Apt 1113
Batavia, OH 45103

Gregory Klei
3770 N Broadlawn Circ
Cincinnati, OH 45236

Gregory Klonaris
3708 Sandy Lake
Ravenna, OH 44266

Gregory Pack
114 Maryland Ave
Saint Albans, WV 25177

Gregory Thomas
1017 N Benjamin St
Rushville, IN 46173

Gregory Lenihan
5663 Balbda Ave
San Diego, CA 92111

Gregory Phelia Jr
3552 Wabash Avenue
Cincinnati, OH 45207

Gregory Thornton
426 Fairview Ave
Wheelersburg, OH 45694

Gregory Mallow
3412 Lick Run Rd.
Chillicothe, OH 45601

Gregory Richardson
770e 600n
Rushville, IN 46173

Gregory Tracy
115 Butler Hollow Dr
Lucasville, OH 45648

Gregory Marty Cooper
98 Timberlake Meadow
South Shore, KY 41175

Gregory Rider
8021 Manchester Avenue Sw
#30
Navarre, OH 44662

Gregory Trout
2740 Abington Rd
Columbus, OH 43231

Gregory Mccullom
6508 Plainfield Rd
Cincinnati, OH 45213

Gregory Sager
65 Byers Ave
Akron, OH 44302

Gregory Wilder
729 Grand Ave
Dayton, OH 45405

Gregory Mirsalis
1101 C 177th St
Cleveland, OH 44119

Gregory Shumaker
2270 Warrensburg Rd
Delaware, OH 43015

Gregory Williams
8701 Morning Star Ln
Cincinnati, OH 45231

Gregory Mitchell
115 Mound Dr
Marietta, OH 45750

Gregory Sowl
100 Waldorf Dr
Akron, OH 44313

Gregory Wirrig
1163 Putnam Road
Englewood, OH 45322

Gregory Murphy
4310 Batavia Meadows Dr
Batavia, OH 45103

Gregory Sutton
7749 Bassett Dr
Dayton, OH 45424

Gregory Wolfe
4939 Woodland Park Dr
Dayton, OH 45432

Gregory Nunn
P.O. Box 408
2811 Brownland Road
Alum Creek, WV 25003

Gregory Temple
64 W Neff Ave
Columbus, OH 43207

Gretchen Davis
760 Deerwood Dr
Defiance, OH 43512

Gretchen Dourm
5650 S Prospect St
Ravenna, OH 44266

Grogan's Towne
6100 N. Telegraph Road
Toledo, OH 43612

Guilllane Maniramvoma
3533 Medina Ave
Columbus, OH 43224

Gretchen Heltzel
3230 Atlantic St
Warren, OH 44483

Gross Electric, Inc
PO Box 352377
Toledo, OH 43635-2377

Gustava Bodkins
107 Miller Dr
Ripley, WV 25271

Gretchen Jack
1330 Kanawha Blvd E
Charleston, WV 25301

Grover Livingood
1481 Upperlick Rd
Carlisle, KY 40311

Gustavia Blake
2251 Anderson Station Rd
Chillicothe, OH 45601

Gretchen Key
1000 Myers Ave
Dunbar, WV 25064

Grubb Printing & Stamp Co.
3303 Airline Boulevard
Suite 1G
Portsmouth, VA 23701

Guy Alexander
1140 S Mccord Rd
Holland, OH 43528

Gretchen Tippie
484 Summit Dr
Chillicothe, OH 45601

GSRMC
GSRMC TC - Health Finders
2000 Coastal Gran Circle #520
Myrtle Beach, SC 29577

Guy Casey
914 Wilberforce Pl
Dayton, OH 45417

Gretta Brown
Brown Maurice
Renton, WA 98058

Guanda Findley
3232 Amanda Dr
Trotwood, OH 45406

Guy Lowther
6648 Shiprock Dr Ne
Rio Rancho, NM 87144

Greyson L Wiblin
417 1/2 Franklin street
Marietta, OH 45750

Guarantee Trust Life
1275 Milwaukee Ave
Glenview, IL 60025

Guy Macgregor
5993 Downs Rd Nw
Warren, OH 44481

Greystone (Residence At)- Mcd Ffs
2420 Harrison Ave
Cincinnati, OH 45211

Guaranteed Truck Service, Inc.
4545 Industrial Prky
Cleveland, OH 44135

Guy Shelby
7025 Clovernook Ave
Cincinnati, OH 45231

Grisner/Ziegler Tire
3315 Urbancrest Ind Dr
Grove City, OH 43123

Guardian
PO Box 677458
Dallas, TX 75267-7458

Guya Henderson
2809 Fern Ave
Columbus, OH 43211

Gwen A.  D'Amico
88 Hallieford Rd.
Cobbs Creek, VA 23035

Gwendolyn Mcknight
285 Channelwood Cir
Akron, OH 44307

Gwinn Smith
2181 Pine Knoll Ave
Columbus, OH 43229

Gwendolen Hamrick
31 Commerce St
Lockbourne, OH 43137

Gwendolyn Murphy
425 South Missouri Ave
Wellston, OH 45692

Gwynn (Leroy) Kinnear
4155 Mcnamara Pl
Lewis Center, OH 43035

Gwendolyn Bullock
6969 Glen Meadow
Cincinnati, OH 45237

Gwendolyn Newhart
PO Box 134
Wilkesville, OH 45695

Gypsy Lane
400 7th St
Marietta, OH 45750

Gwendolyn Caldwell
762 Redway Cir
Trotwood, OH 45426

Gwendolyn Norris
602 Chillicothe St
Portsmouth, OH 45662

H&K Towing
1235 Fitzgeral Lane
OH 43762

Gwendolyn Carroll
1947 Trego Creek Rd
Chillicothe, OH 45601

Gwendolyn Shy
5713 Tibaron Lane #104
Toledo, OH 43615

H.W. Drummond
PO Box 380
Belle Haven, VA 23306

Gwendolyn Church
12745 Elm Corner Rd
Williamsburg, OH 45176

Gwendolyn Thomas
679 Liberty Rd
Delaware, OH 43015

Haan Financial Service Corporation
One Centre Drive Corporation
Jamesburg, NJ 08831

Gwendolyn Joyner
1755 Heinzerling Dr
Columbus, OH 43223

Gwendolyn Tibbs
900 Terrace Dr
Park Hills, KY 41011

Hadassah L Conrad
557 Shadowlawn Ave
Dayton, OH 45419

Gwendolyn Kennedy
1027 15th Street
Portsmouth, OH 45662

Gwendolyn Wilborn
5064 Caliph Ct
Dayton, OH 45406

Hafner Florist
5139 South Main
Sylvania, OH 43560

Gwendolyn Lyle
1941 Bethel Maple Rd
Hamersville, OH 45130

Gwendolyne Norment
725 Longview Ave
Akron, OH 44307

Hakim Nuru
953 Moeller Ave
Akron, OH 44307

Hal Hampton
2055 Treetop Ln
Hebron, KY 41048

Hann Financial Service Corporation
One Centre Drive
Jamesburg, NJ 08831

Hannah Reichle
33565 Ponetown Road
Ray, OH 45672

Hal Robinson
631 W Melrose Ave
Findlay, OH 45840

Hanna Kelley
91 McCartney Road
Jackson, OH 45640

Hannah Robbins
2009 Regina Ave
West Portsmouth, OH 45663

Halcard Burchett
2159 Dogwood Ridge
Wheelersburg, OH 45694

Hannah Cullis
1809 Sherck Blvd
Wooster, OH 44691

Hannah Seever
377 Forward Pass Rd Sw
Pataskala, OH 43062

Haley Smith
705 E 4th St
Rochester, IN 46975

Hannah Dukas
3620 Cypress Street
Parkersburg, WV 26101

Hannah Stapleton
3707 Junior Furance Rd
Franklin Furnace, OH 45629

Hallie Smith
1193 Beaver Pike
Waverly, OH 45690

Hannah Exline
460 South Michigan Ave
Wellston, OH 45692

Hannah Thomas
1059 Loiska Lane
Cincinnati, OH 45224

Halter Maynard
2612 Shyville Road
Piketon, OH 45661

Hannah Foster
1697 Charles St
Portsmouth, OH 45662

Hannah Wright
1957 Western Ave
Chillicothe, OH 45601

Hamilton Bair
202 Carmel Ct
Thornville, OH 43076

Hannah John-Conry
12441 Swett Hollow
Millfield, OH 45761

Hannah Zornes
114 Headquarters Rd
Carlisle, KY 40311

Hamilton County Sherriff
1000 Sycamore Street
Room 100
Cincinnati, OH 45202

Hannah Kelley
2027 Highland Avenue
Cincinnati, OH 45219

Harlan Swim
3580 St Rt 309
Iberia, OH 43325

Hampton City Treasurer
PO Box 3800
Hampton, VA 23663-3800

Hannah Lipscomb
PO Box 114
Mount Carbon, WV 25139

Harlen Kasler
C/O Paul Kasler
Nelsonville, OH 45764

Harlen South
2504 Grand Ave
Middletown, OH 45044

Harold Allard
17273 State Rt 104
Chillicothe, OH 45601

Harold Burchett
49 Carlisle Ave
Sciotoville, OH 45662

Harley Marks
2336 N Erie
Toledo, OH 43611

Harold Allen
4019 Stonebridge Blvd
Copley, OH 44321

Harold Cain
638 Dorchester Dr
Springfield, OH 45506

Harley Pitt
PO Box 131
Lowell, OH 45744

Harold Barnes
164 Office Park Dr
Xenia, OH 45385

Harold Call
206 Clifton Rd
Springfield, OH 45502

Harlow Howard
1225 Gregg St
Washington Court House, OH 43160

Harold Barnhart
232 Gay St
Lancaster, OH 43130

Harold Colwell
101 Seven Oaks Drive
Scott Depot, WV 25560

Harmar Place Rehab -Mcd Ffs
401 Harmar St.
Marietta, OH 45750

Harold Battles
1567 Garbry Rd
Piqua, OH 45356

Harold Crouch
850 Nellie St
Greenfield, OH 45123

Harmon Thrasher
240 Gina Lynn Dr
New Castle, IN 47362

Harold Berry
7220 Pippin Rd
North College Hill, OH 45239

Harold Darst
32855 Mccumber Rd
Rutland, OH 45775

Harmony Court Mcd Cap
6969 Glen Meadow Lane
Cincinnati, OH 45237

Harold Billman
73 Fairland Dr
Vanceburg, KY 41179

Harold Davis
855 Mcdermit Pond Creek Rd
Mcdermott, OH 45652

Harmony Fuller
305 Garnercrest Rd
Wilmington, NC 28411

Harold Bishop
280 Bent Tree Dr., #28
Fairfield, OH 45014

Harold Eakes
3696 Madison Square Pl
Dayton, OH 45414

Harold & Ester Lowery
13376 Spice Lick Rd.
Nelsonville, OH 45764

Harold Brown
9985 Tri-County Highway
Winchester, OH 45697-9985

Harold Egbers
9191 Round Top
Colerain, OH 45251

Harold  Elliott
1066 Springwater Court
Cincinnati, OH 45215

Harold  Lewis
10542 Fremont Pike
Perrysburg, OH 43551

Harold  Pranger
7365 E 16th
Indianapolis, IN 46218

Harold  Fellenstein
97 Parkersburg Rd
Spencer, WV 25276

Harold  Mccall
3160 W Mound St
Columbus, OH 43204

Harold  Rhinock
921 Sugar St
Lima, OH 45804

Harold  Fields
711 Superior Ave
Dayton, OH 45402

Harold  Mcfeeters
500 Seminary Drive
Monroe, OH 45050

Harold  Richards
628 Minck Dr
Columbus, OH 43219

Harold  Gelhausen
9 Salt St
Rittman, OH 44270

Harold  Mcneil
802 South Main St
Washington Ch, OH 43160

Harold  Rogers
6470 Post Rd
Dublin, OH 43016

Harold  Gordon
666 Staunton Sugar Grove
Washington Ch, OH 43160

Harold  Miller
886 Herms Hill Rd
Wheelersburg, OH 45694

Harold  Rowe
5366 Dexter Avenue
Hilliard, OH 43026

Harold  Hammonds
90 Norwich Ave
Franklin Furnace, OH 45629

Harold  Papiska
11178 Brosius Rd
Garrettsville, OH 44231

Harold  Russell
4023 Brandychase Way
Cincinnati, OH 45245

Harold  Hanks
14 S River St
Franklin, OH 45005

Harold  Parvin
484 Old State Route 74
Cincinnati, OH 45244

Harold  Sanders
5235 Dewitt Rd
Cross Lanes, WV 25313

Harold  Horner
767 Grandview Dr
Springfield, OH 45503

Harold  Peters
1055 Country Club Ct
Washington Courthouse, OH 43160

Harold  Sanders
836 34th St Nw
Canton, OH 44709

Harold  Lacy
4330 Delhi Dr
Kettering, OH 45432

Harold  Porter
25 Mechanic St
Shiloh, OH 44878

Harold  Saylor
424 S 4th St
Greenfield, OH 45123

Harold Shriver
533 Lafayette St
Ravenna, OH 44266

Harold Sykes
5625 Emerald Ridge Pkwy
Solon, OH 44139

Harold Watson
5102 State Rt 218
Gallipolis, OH 45631

Harold Sizemore
5264 Venetian Way
Morrow, OH 45152

Harold Thomas
PO Box 148
Chauncey, OH 45719

Harold Wilson
15970 Moyer Rd
Germantown, OH 45327

Harold Slark
PO Box 804
Portsmouth, OH 45662

Harold Tidball
6832 Shepler Church Ave Sw
Navarre, OH 44662

Harold Woodyard
1309 Highland St
Parkersburg, WV 26101

Harold Slark
1651 Grant St
Portsmouth, OH 45662

Harold Tukey III
166 State Route 4
Marion, OH 43302

Harold Wright
123 Heron Drive
Goldsboro, NC 27534

Harold Smiley
12678 Monkey Hollow Rd
Sunbury, OH 43074

Harold Tukey-PC
848 West Mary Street
Bucyrus, OH 44820

Harold Yagel
23892 Caressel Rd
Defiance, OH 43512

Harold Smith
281 Joliet Ave
Cincinnati, OH 45215

Harold Ullmer
4501 Northwest 13th Ave
Pompano Beach, FL 33064

Harold Yates
143 Vista Dr
Gahanna, OH 43230

Harold Stauffer
590 Isaac Prugh Way
Kettering, OH 45429

Harold Underwood
612 Walnut St
Bryan, OH 43506

Harold Zink
2720 Albon Rd
Maumee, OH 43537

Harold Steinbrook
44 Page Rd
Chillicothe, OH 45601

Harold Underwood
17591 Dolores St
Livonia, MI 48152

Harriet Bales
6086 Gary Dr Nw
Malvern, OH 44644

Harold Swick
6320 Marseilies Gallion Rd
Morral, OH 43337

Harold Vickers
37143 State Rt 93
Hamden, OH 45634

Harriet Eveslage
5410 South Ridge Dr
Cincinnati, OH 45224

Harriet Morris
106 W Lake Ave
New Carlisle, OH 45344

Harrison Pavillion- Mcd Ffs
2171 Harrison Ave
Cincinnati, OH 45211

Harry Fickling
1009 Geers Ave
Columbus, OH 43206

Harriet Oelslager
6470 Post Rd
Dublin, OH 43016

Harrs Auto Glass
2630 Parsons Avenue
Columbus, OH 43207

Harry Fowee
134 Aspen Court
Newport, KY 41071

Harriett Lee
721 Hickory St
Akron, OH 44303

Harry (Leon) Holbrook
3524 Richshire Dr
Cincinnati, OH 45248

Harry Gracyk
5544 Fleet Rd
Toledo, OH 43615

Harriett Oswald
7752 Montgomery Rd
Cincinnati, OH 45236

Harry Anderson
335 N. Washington St
Greenfield, OH 45123

Harry Gray
18434 Us Hwy 50
Chillicothe, OH 45601

Harriett Palmer
4112 Washington Waterloo Rd
Washington Court House, OH 43160

Harry Bass
198 Craycraft Lane
Greenup, KY 41144

Harry Hummel
P.O. Box 428523
Cincinnati, OH 45242

Harriett Rice
779 Glendale Milford Rd
Cincinnati, OH 45215

Harry Bodley
1602 John St
Cincinnati, OH 45214

Harry James
PO Box 42
Minford, OH 45653

Harriette Kray
12701 Oakview Blvd
Garfield Heights, OH 44125

Harry Cowell
3131 Rivers Edge
Perrysburg, OH 43551

Harry Jones
303 Magnolia Dr
Maryville, OH 43040

Harris Battery
PO Box 706247
Cincinnati, OH 45270-6247

Harry Dole
825 June St
Fremont, OH 43420

Harry Kafader
628 N Meridian Rd
Greenfield, IN 46140

Harris Total Auto Care LLC
535 N Verity PKY
Middletown, OH 45042

Harry Eberle
1411 Antoinette Ave
Cincinnati, OH 45230

Harry Knisley
3098 Dry Bone Rd
Peebles, OH 45660

Harry Liggett
544 N Firestone Blvd
Akron, OH 44301

Harry Perry
410 Victoria Ave
Williamstown, WV 26187

Harry Switzer
2383 West St
Geneva, OH 44041

Harry Mcgiffin
36262 Trenton Ct
Farmington Hills, MI 48335

Harry Sayre
8900 Patterson Rd
Hilliard, OH 43026

Harry Tucker
3007 Valley Pike
Maysville, KY 41056

Harry Mcmanis
20017 S St Rt 93
Logan, OH 43138

Harry Seabolt
300 Seville Dr
Hurricane, WV 25526

Harry Whetsel
C/O Irene Whetsel
Powell, OH 43065

Harry Mehler
39054 Sr 800
Woodsfield, OH 43793

Harry Shaffer
1635 Clay Ave
Charleston, WV 25311

Harry Williams
1674 Gray Fox Trl
Milford, OH 45150

Harry Metzger
433 Ablemarle Circle
Delaware, OH 43015

Harry Smith
12745 Elm Corner Rd
Williamsburg, OH 45176

Harry Willis
1019 High St
Minford, OH 45653

Harry Midkiss
320 Albany St
Dayton, OH 45417

Harry Smith
C/O Vern Smith
Ada, OH 45810

Hartford Financial Services
P.O. Box 415738
Boston, MA 02241-5738

Harry Nadelka
9875 Belden Dr
Windham, OH 44288

Harry St Clair
546 Annarose Run
Westerville, OH 43081

Hartford Fire Insurance Company
One Hartford Plaza
Hartford, CT 06155

Harry Odell
1217 Country Club Dr
Akron, OH 44313

Harry Sutton
1052 S Central Ave
Lima, OH 45804

Harve Jones
3425 W 8th St
Cincinnati, OH 45205

Harry Pegues
2504 Baywood St
Dayton, OH 45406

Harry Swaney
1249 Overbrook Rd
Kent, OH 44240

Harvell Robinson
5377 Bahama Terrace
Apt 7
Cincinnati, OH 45223

Harvester Jackson
666 Copley Rd
Akron, OH 44320

Harvey Lindsey Comm Real Estate
1400 Dominion Tower
999 Waterside Drive
Norfolk, VA 23510

Hattie Olinger
6308 Edwood Ave
Cincinnati, OH 45224

Harvey Armstrong
1831 Losantiville
Cincinnati, OH 45237

Harvey Mullins
1311 Rudy Dr
Troy, OH 45373

Hattie Payton
13781 Us Highway 52
West Portsmouth, OH 45663

Harvey Barth
444 N Fulton St
Wauseon, OH 43567

Harvey Raffensperger
200 Jennifer Ct.
Suffolk, VA 23434

Hattie Poplin
44 Hyland Ave
Franklin Furnace, OH 45629

Harvey Boggs
1158 Ripley Rd
Spencer, WV 25276

Harvey Ratliff
225 8 Mile Hollow Rd
Charleston, WV 25306

Hattie Royston
C/O Laura Abrams
Cincinnati, OH 45215

Harvey Buchanan
835 Walnut St
Massillon, OH 44646

Harvey Woodson Jr
1574 E Woodland Dr
Charleston, WV 25311

Hattie Washington
412 Stuckhardt Rd
Trotwood, OH 45426

Harvey Doss
28 Cherry St
Richwood, OH 43344

Hattie Clausing
116 Dunlap Rd
Portsmouth, OH 45662

Hattie Wright
3160 Roosevelt Ave
Cincinnati, OH 45211

Harvey Fleming
300 Astoria Rd
Germantown, OH 45327

Hattie Gildersleeve
1300 Crestline Ave
Cleveland, OH 44109

Hayden Glass
45 Log Cabin Ln
Eging, KY 40139

Harvey Giffen
471 Broadview Ct
Pataskala, OH 43062

Hattie Haughton
C/O Williams, Myrtle
Cleveland, OH 44124

Hayden Lindsley
25943 Carriage Ln
South Lyon, MI 48178

Harvey Haught
708 Meadow Dr
New Martinsville, WV 26155

Hattie Johnson
2440 Baton Rouge
Lima, OH 45805

Hayley Sparks
1419 10th Street
West Portsmouth, OH 45663

Hazel Ball
4527 Mcclung St
South Charleston, WV 25309

Hazel Fireoved
11630 State Route 707
Mendon, OH 45862

Hazel Moore
219 Jacobs St
Liberty Township, OH 45011

Hazel Boone
1011 Stedman Ave
Portsmouth, OH 45662

Hazel Gilbert
3452 Main St
Moraine, OH 45439

Hazel Rose
751 Kensington St
Middletown, OH 45044

Hazel Brown
1774 S Riverside Dr
Mcconnelsville, OH 43756

Hazel Griffith
2310 Grant Ave
Saint Albans, WV 25177

Hazel Schaller
25852 Lime City Rd
Perrysburg, OH 43551

Hazel Bush
808 Stover Rd
Dunbar, WV 25064

Hazel Grubb
1629 12Th St
Portsmouth, OH 45662

Hazel Seward
585 W Fifth Street
Chillicothe, OH 45601

Hazel Chadwell
2070 St Rt 124
Racine, OH 45771

Hazel Hardin
13722 Cobblestone Ln
Pickerington, OH 43147

Hazel Stout
PO Box 132
Murray City, OH 43144

Hazel Craigmiles
1610 28 th Street
Portsmouth, OH 45662

Hazel Heath
181 W Routzong Dr
Fairborn, OH 45324

Hazel Tolley
PO Box 532
Ripley, WV 25271

Hazel Cutlip
3150 Thorofare Rd
Clendenin, WV 25045

Hazel Howell
C/O Mary Riley
Jerusalem, OH 43747

Hazel Watkins
105 Walnut St
Nitro, WV 25143

Hazel Dodson
1279 E Tllmadge Ave
Akron, OH 44310

Hazel Kessler
4951 Covanent House Dr
Dayton, OH 45426

Hazel Whited
234 Fulton St
Wilmington, OH 45177

Hazel Emrick
402 Onalee Dr
Cridersville, OH 45806

Hazel Mccorkle
607 Glencroft Ave
Chillicothe, OH 45601

Hazel Whited
3206 Mozart
Cincinnati, OH 45211

Hazel Wooster
510 Jacob St
Charleston, WV 25301

Health Care Logistics
PO Box 400
Circleville, OH 43113-0440

Health Net
PO Box 14702
Lexington, KY 40512

Health Plan Of Upper Ohio Valley
52160 National Road E
St Clairsville, OH 43950

Healthscope Benefits
PO Box 99006
Lubbock, TX 79490-9006

Healthsmart
PO Box 2451
Charleston, WV 25329

Healthspring Mcr Hmo (Wv)
PO Box 981804
El Paso, TX 79998

Healthspring Medicare Hmo
P.O. Box 20000
Nashville, TN 37202

Hearth And Care At Greenfield- Mcd Ffs
238 South Washington St
Greenfield, OH 45123

Hearthstone (Home At) Mcd Cap
8028 Hamilton Ave
Cincinnati, OH 45231

Hearthstone (Home At) Mcd Ffs
8028 Hamilton Ave
Cincinnati, OH 45231

Hearthstone (Home At) Mcr Cap
8028 Hamilton Ave
Cincinnati, OH 45231

Heartland Home Care and Hospice- Toledo
3450 W Central Ste 23
Toledo, OH 43606

Heartland Hospice Lucasville- Portsmouth
P.O. Box 400
Lucasville, OH 45648

Heartland Nh Centerville -Mcd Ffs
1001 E Alex Bell Rd
Centerville, OH 45459

Heartland Nh Centerville- Outside Contra
1001 E Alex Bell Rd
Centerville, OH 45459

Heartland Nh Eaton -Mcd Ffs
515 S Maple St
Eaton, OH 45320

Heartland Nh Greenville -Mcd Ffs
243 Marion St
Greenville, OH 45331

Heartland Nh Hillsboro -Mcd Ffs
1141 Northview Dr
Hillsboro, OH 45133

Heartland Nh Kettering-Mcd Ffs
3313 Wilmington Pike
Kettering, OH 45429

Heartland Nh Madeira- Mcd Ffs
5970 Kenwood Rd
Madeira, OH 45243

Heartland Nh Marietta -Mcd Cap
2501 St Rt 60
Marietta, OH 45750

Heartland Nh Miamisburg -Mcr Ffs
450 Oak Ridge Blvd
Miamisburg, OH 45342

Heartland Of Chillicothe- Outside C
1058 Columbus St
Chillicothe, OH 45601

Heartland Of Jackson -Mcd Cap
8668 State Route 93
Jackson, OH 45640

Heartland Of Jackson- Mcd Ffs
8668 State Route 93
Jackson, OH 45640

Heartland Of Portsmouth- Mcd Ca
20 Easter Dr
Portsmouth, OH 45662

Heartland Uptown Westerville (Manor West
140 Old Country Line Rd
Westerville, OH 43081

Heather Bowman
111 Jefferson Dr
Caldwell, OH 43724

Heather Hilling
5381 Big Tyler Road
Apt 102
Cross Lanes, WV 25313

Heartland Victorian Village- Mcd Ffs
920 Thurber Dr W
Columbus, OH 43215

Heather Broughton
PO Box 49
Beaver, OH 45613

Heather Jackson
7002 Spruce Hill Circle
West Chester, OH 45069

Heath Nursing Home -Mcd Ffs
717 S 30th Street
Heath, OH 43056

Heather Burns
10841 Monticello Drive
Great Falls, VA 22066

Heather Kaye Clark
4208 Turrill St
Apt 2
Cincinnati, OH 45223

Heath Patrick
3737 St Rt 141
Gallipolis, OH 45631

Heather Cate
PO Box 255
Portsmouth, OH 45662

Heather Kent
530 Falls Creek Rd
Tornado, WV 25202

Heather   Meiter
4514 Rohrdale
Canal Fulton, OH 44614

Heather Cominsky
16570 Canaanville Rd
Athens, OH 45701

Heather Moose
128 Dawnwood Lane
Statesville, NC 28677

Heather Balladares
920 South Park Rd
Charleston, WV 25304

Heather Deatley
94 Sherborne Rd.
Lucasville, OH 45648

Heather Neuenschwander
645 McCorkle Road
Sod, WV 25564

Heather Behler
611 Kilgore Ave
Batavia, OH 45103

Heather Dunaway
700 Main St
Neville, OH 45156

Heather Nickel
66 Indianola Ave.
South Shore, KY 41175

Heather Berzina
603 Laveen Way
Wilmington, NC 28412

Heather Gesualdo
1440 Karl Dr.
Copley, OH 44321

Heather Novak
4665 Garrett Dr
Barberton, OH 44203

Heather Bost
1045 S Court St
Circleville, OH 43113

Heather Hicks
32 Forrest Rd
Poquoson, VA 23662

Heather Oiler
5520 Harrison Street
Sciotoville, OH 45662

Heather Perez
353 Enley Rd
Mcdermott, OH 45652

Heather Weaver
809 Archway Court, Apt. 101
Virginia Beach, VA 23455

Heidi Hilchey
1219 Woods Edge Circle
Suffolk, VA 23434

Heather Pistole
1111 Calverts Lane
West Portsmouth, OH 45663

Heather Weghorst
4923 Neptune Ln
Dayton, OH 45424

Heidiann Beale
35102 Unity Rd
Zuni, VA 23898

Heather Pittman
P.O. Box 263
Winchester, OH 45697

Heather Welch
1509 Willamet Road
Kettering, OH 45429

Helen Aeh
1404 Harrisonville Ave
Portsmouth, OH 45662

Heather Plummer
76 Shumway Hollow Road
Portsmouth, OH 45662

Heather York
4844 N 700 W
McCordsville, IN 46055

Helen Anderson
2149 Greenbrier St
Charleston, WV 25311

Heather Renee Nelson
3635 Krisher Ave Sw
Canton, OH 44706

Heathstone Properties, LLC
5145 Heathstone Drive
Springfield, OH 45502

Helen Apple
71 Lammers Ave
Dayton, OH 45459

Heather Rottenberg
207 Terrace View North
Howard, OH 43028

Heaven Evans
5557 Endicott Ave
Sciotoville, OH 45662

Helen Bailey
3866 Taft Ave
Cincinnati, OH 45211

Heather Schuck
4508 Landover Blvd
Spring Hill, FL 34609

Heaven Holsinger
395 Big Run Road
Piketon, OH 45661

Helen Bailey
5300 Mcewan Rd
Dayton, OH 45405

Heather Soto
4621 Lomax Court
Murrells Inlet, SC 29576

Hector Messo
8067 Township Road 334
Millersburg, OH 44654

Helen Baldwin
C/O Mary Goldberger Poa
Maumee, OH 43537

Heather Tackett
5945 Big Bear Creek Road
Lucasville, OH 45648

Hedy Couch
1650 State Hwy 28
Loveland, OH 45140

Helen Banker
3358 Cole Rd
Amelia, OH 45102

Helen Behun
231 S Chestnut St
Ravenna, OH 44266

Helen Carpenter
6527 State Route 48
Goshen, OH 45122

Helen Davis
4058 Vina Villa Dr
Dayton, OH 45417

Helen Bellar
C/O Joanne Boysel
Washington Court House, OH 43160

Helen Carr
10540 Fremont Pike
Perrysburg, OH 43551

Helen Davison
5877 Pleasant Hill
Milford, OH 45150

Helen Bond
908 N State St
Painesville, OH 44077

Helen Carver
1416 High Street
Portsmouth, OH 45662

Helen Dietrich
336 Williams St
Ripley, OH 45167

Helen Bowling
1058 Columbus St
Chillicothe, OH 45601

Helen Casto
PO Box 571
Ripley, WV 25271

Helen Dillingham
10106 Forest Ave
Cincinnati, OH 45215

Helen Bracher
1007 Painter Fork Dr
Bethel, OH 45106

Helen Colley
873 Madison Ave
Chillicothe, OH 45601

Helen Druce
3680 Dolson Ct
Carroll, OH 43112

Helen Brown
921 Yeoman St
Washington Court House, OH 43160

Helen Corder
PO Box 125
Groveport, OH 43125

Helen Engh
3248 Morgan Ross Rd
Hamilton, OH 45013

Helen Buckles
50 S Findlay St
Dayton, OH 45403

Helen Cotterman
6898 Hamilton Middletown Rd
Middletown, OH 45042

Helen England
264 Blackwater Rd
Chillicothe, OH 45601

Helen Buckner
5486 W Us Highway 40
Greenfield, IN 46140

Helen Craig
36 Alma Drive
Circleville, OH 43113

Helen Erwin
6 North Slope Dr
Milton, WV 25541

Helen Butz
222 Fox Grove Dr
Dayton, OH 45458

Helen Cross
1235 Briarcliff Rd
Reynoldsburg, OH 43068

Helen Fink
7520 Winding Way
Brecksville, OH 44141

Helen Floeh
609 Bridgewater Ct
Westerville, OH 43081

Helen Hawk
8810 State Hwy 144
Stewart, OH 45778

Helen King
64 Riverdale Est
Winfield, WV 25213

Helen Gaines
3550 Greenmeadow Rd
Windham, OH 44288

Helen Hayest
C/O Susan Kozlowski
Dublin, OH 43017

Helen Kirby
7320 Highview Dr
Parma, OH 44129

Helen Gillis
1012 Murtland Rd
Lynchburg, OH 45142

Helen Hearn
8538 Royal Birkdale Ln
Holland, OH 43528

Helen Klepacz
22 N Manmouth
Dayton, OH 45403

Helen Goetz
6721 Winton Rd
Cincinnati, OH 45224

Helen Heckert
5510 County Rd 25
Cardington, OH 43315

Helen Knappenberger
3526 Turkey Foot Rd
Wheelersburg, OH 45694

Helen Green
529 Wells Hollow Rd
Sandyville, WV 25275

Helen Henry
2401 Cass Rd
Toledo, OH 43614

Helen Knauff
121 Coburn Drive
Mcdermott, OH 45652

Helen Gunn
3555 Newton Ave
Cincinnati, OH 45207

Helen Herman
5926 St Rt 22
Washington Ch, OH 43160

Helen Koehler
101 Markham Dr
Jackson, OH 45640

Helen Hall
5411 Tinapple Rd
Hilliard, OH 43026

Helen Horton
1635 6th St
Portsmouth, OH 45662

Helen Kotter
728 Chester Ave
Akron, OH 44314

Helen Harsh
26 Lakeside Dr
Lima, OH 45804

Helen Hunter
C/O Karen Baum
Lebanon, OH 45036

Helen Kuzmick
C/O Brenda Palmayer
Seven Hills, OH 44131

Helen Hart
230 Hearthstone Dr
Delaware, OH 43015

Helen Ingram
375 Glenn Ave
Washington, OH 43160

Helen Laurich
100 Georgetown Dr
Delaware, OH 43015

Helen Llewellyn
21663 S R 15
Continental, OH 45831

Helen Mitchell
262 Schaffer Rd
Waverly, OH 45690

Helen Porter
403 Floyd St
Lewisburg, OH 45338

Helen Loschert
367 Zane Rd
Chillicothe, OH 45601

Helen Molnar
326 N Wheeling St
Toledo, OH 43605

Helen Potts
4125 N King Rd
Sylvania, OH 43560

Helen Lowder
317 Christmas Ridge
Berea, KY 40403

Helen Murphy
119 Alma Omega Road
Waverly, OH 45690

Helen Reed
1000 Myers Ave
Dunbar, WV 25064

Helen Mauter
254 N Stadium Rd
Oregon, OH 43616

Helen Neal
229 Neal Rd
Patriot, OH 45658

Helen Reed
31365 Noble Summit Rd
Middleport, OH 45760

Helen Mccoy
644 E Wheeling St
Lancaster, OH 43130

Helen Olson
65 Byers Ave
Akron, OH 44302

Helen Sayre
P.O Box 82
Red House, WV 25168

Helen Mcdonald
1043 Carson Lane
Springfield, OH 45503

Helen Oney
224 Cross St
Jackson, OH 45640

Helen Scheetz
C/O Dan Sheetz
Cleveland, OH 44102

Helen Mcguire
113 Songbird Dr
Tahlequah, OK 74464

Helen Payne
C/O Helen Ivy
Charleston, WV 25306

Helen Schoenberger
6940 Stiegler Ln
Madeira, OH 45243

Helen McIntosh
513 Woodrow Hale Rd.
Ray, OH 45672

Helen Petersen
C/O Mary Nalbach
Grand Rapids, OH 43522

Helen Scott
C/O Jean Oakman
Ashtabula, OH 44004

Helen Miklovic
1150 Louisiana Ave
Perrysburg, OH 43551

Helen Polen
199 Sunbury Rd
Chillicothe, OH 45601

Helen Selby
19 N 10th St
Miamisburg, OH 45342

Helen Smith
187 Locust St
Jackson, OH 45640

Helen Vitale
5946 Pine Rise Ct
Columbus, OH 43231

Helene Mothersbaugh
2861 Cove Circle
Fairborn, OH 45324

Helen Smith
1345 Talmdge View Ave
Akron, OH 44305

Helen Volering
4143 North Ave
Cincinnati, OH 45236

Hellen Hall
C/O Marsh Liinda
Kettering, OH 45432

Helen Smith
PO Box 24522
Cleveland, OH 44124

Helen Walton
3995 Cottingham Road
Cincinnati, OH 45241

Henrietta Caudy
7300 E Broad St
Blacklick, OH 43004

Helen Sparks
PO Box 1151
Portsmouth, OH 45662

Helen Welch
1360 14th Street
Portsmouth, OH 45663

Henrietta Deadwiler
C/O Stewart Ruth
Beachwood, OH 44122

Helen Stone
302 Cedar Ridge Rd
Sissonville, WV 25320

Helen Wellman
580 Stockbridge Rd
Columbus, OH 43207

Henrietta Gant
5500 Northfield Rd
Maple Heights, OH 44137

Helen Streharsky
133 Lindsey Rd
Munroe Falls, OH 44262

Helen Witt
465 Sanoma Court
Cincinnati, OH 45255

Henrietta Hall
4933 Flanders
Toledo, OH 43623

Helen Stull
924 Charlies Way
Montpelier, OH 43543

Helen Worstell
704 Lawton Road
Marietta, OH 45750

Henrietta Hardaway
6837 Bantry Ave
Cincinnati, OH 45213

Helen Tadlock
9456 Sr 247
West Union, OH 45693

Helen Young
1358 Bellefontaine Ave.
Marion, OH 43302

Henrietta Hungerford
3256 Possum Run Ct S
Columbus, OH 43224

Helen Thomas
693 Lawson Dr
Westerville, OH 43081

Helene Moser
127 Rosemoyne Dr
Covington, KY 41017

Henrietta Layman
5748 Saint Clement Court
Toledo, OH 43613

Henrietta Lukic
11733 Lake Ave
Lakewood, OH 44107

Henry Gipson
81 N 20th St
Columbus, OH 43203

Henry Krusling
C/O Rhonda Krusling
Cincinnati, OH 45245

Henrietta Nash
1255 Palmwood Ave
Toledo, OH 43607

Henry Hanzl
C/O Margaret Hanzl Divine
Foster City, CA 94404

Henry Lawrence
310 Belle Arbor Dr
Cherry Hill, NJ 08034

Henrietta Ruhl
C/O Jan Ferrell
Gahanna, OH 43230

Henry Howard
129 Cottage St
Fremont, OH 43420

Henry Lemons
8370 Sarah's Bend
Cincinnati, OH 45251

Henrietta Russell
1356 S Champian Ave
Columbus, OH 43206

Henry Howard
PO Box 535
Gratis, OH 45330

Henry Miller
207 Triumph St
Jackson, OH 45640

Henrietta Szymanski
523 Federman St
Toledo, OH 43609

Henry Hulit
1144 Jumpter Trail Circle
Myrtle Beach, SC 29588

Henry Mitchell
400 W 9th St
Cincinnati, OH 45203

Henry Bennett
316 W Reynolds St
Urbana, OH 43078

Henry Jarrell
194 Elk River Rd
Clendenin, WV 25045

Henry Noethen
605 Mardon Ave
Akron, OH 44303

Henry Bodemann
1286 Manfeld Dr
Columbus, OH 43227

Henry Jenkins
920 Thurber Dr W
Columbus, OH 43215

Henry Otterbein
5158 Longbranch Ln
Columbus, OH 43213

Henry Boese
250 S Ashbrook Cr
Lakeside Park, KY 41017

Henry Johnson
Po Box 434
Accomac, VA 23301

Henry Pensa
2551 Plum Leaf Ln
Toledo, OH 43614

Henry Dyke
2972 Fields Cree Road
Winifrede, WV 25214

Henry Jones
9160 Lilly Chapel Georgesville Rd
West Jefferson, OH 43162

Henry Piatt
47045 Moore Ridge Rd
Woodsfield, OH 43793

Henry  Rotroff
5745 Fisherman Wharf Rd
Hillsboro, OH 45133

Hensis, LLC
2953 Woodcliff Dr
N.W. Canton, OH 44718

Herbert  Johnson
422 Halbert Ave
Vanceburg, KY 41179

Henry Schein,  Inc.
PO Box 371952
Pittsburgh, PA 15250-7952

Herald  Horace
600 Denison Ave
Elyria, OH 44035

Herbert  Lansing
7143 Us Hwy 23
Piketon, OH 45661-9527

Henry  Sherman
2467 Tick Ridge Rd.
Otway, OH 45657

Herbert  Bradshaw
3969 Ardmore Ave
Cincinnati, OH 45229

Herbert  Logan
7220 Pippin Rd
North College Hill, OH 45239

Henry  Stimpfl
5739 Belfast Owensville Rd
Batavia, OH 45103

Herbert  Braswell
Po Box 37
Kenansville, NC 28349

Herbert  Miller
553 2nd Ave
Gallipolis, OH 45631

Henry  Stoklosa
1110 Bernath Pkwy
Toledo, OH 43615

Herbert  Brinkman
532 North Fifth St
Fremont, OH 43420

Herbert  Morris
2755 Jenifer Pl
Columbus, OH 43219

Henry  Thompson
501 Caldwell Ln
Dunbar, WV 25064

Herbert  Dunlap
812 Austin Dr 5
Saint Albans, WV 25177

Herbert  Myrice
4631 Burnham
Toledo, OH 43612

Henry  Unrue
139 9th St
Dunbar, WV 25064

Herbert  Gilpen
18782 California Hollow Rd
Laurelville, OH 43135

Herbert  Owens
2028 Oakridge Dr
Dayton, OH 45417

Henry  Wilburn
1552 Hansford St
Charleston, WV 25311

Herbert  Goff
505 Everest Ave
Saint Albans, WV 25177

Herbert  Redmon
35 Johnstone Rd
South Charleston, WV 25309

Henry  Willis
2159 Dogwood Ridge
Wheelersburg, OH 45629

Herbert  Hindman
1440 West Washington St
Charleston, WV 25387

Herbert  Robertson
4218 Teays Valleyroad
Scott Depot, WV 25560

Herbert Scott
2342 Old Stone Ct
Toledo, OH 43614

Herdis Williams
PO Box 186
Bethel, OH 45106

Herman Mainwold
5564 N Citation Rd
Ottawa Hills, OH 43615

Herbert Smith
8706 Twin Oaks Rd
Sardinia, OH 45171

Herman Amburgey
236 Smith Hollow Rd
Clay City, KY 40312

Herman Preston
C/O Mifflin Care Cntr
Mansfield, OH 44903

Herbert Sparkes
610 5th St
Portsmouth, OH 45662

Herman Bishop
4360 Martin Luther King Dr
Cleveland, OH 44105

Herman Scott
1201 S High St
Columbus, OH 43206

Herbert Spencer
8067 Township Road 334
Millersburg, OH 44654

Herman Casterline
8420 Georgetown Rd
Cambridge, OH 43725

Herman Sherman
1561 Pro Dr
Lima, OH 45805

Herbert Stover
171 Kapps Ln
Buffalo, WV 25033

Herman Coe
130 Wynncrest Dr
Marietta, OH 45750

Herman Smith
C/O Keystone Pointe Hlth and Reh
Lagrange, OH 44050

Herbert Thompson
175 Chillicothe Ave
Hillsboro, OH 45133

Herman Dowler
6714 Stafford Rd Sw
Washington Court House, OH 43160

Herminia Sagundo
230 Cherry St
Chillicothe, OH 45601-2301

Herbert Wood
298 North St
Waynesville, OH 45068

Herman Farrar
3538 Evanston Ave
Cincinnati, OH 45207

Hester Harris
8028 Hamilton Ave
Cincinnati, OH 45231

Herbert's Repair Service
4093 McLain St
Goldsboro, NC 27534

Herman Gray
89 Hertenstein Rd
Chillicothe, OH 45601

Hester Lykins
2517 Ghent Ave
Kettering, OH 45420

Herbie Armstrong
120 N Ixie Dr
Vandalia, OH 45377

Herman Kappes
124 Alaric Dr
Hampton, VA 23664

Hester Messer
865 Linda Vista Dr
Manchester, OH 45144

Hester Shaw
4117 Karl Rd
Columbus, OH 43224

Hickory Creek Care- Outside Contract
51 East Fourth St
The Plains, OH 45780

Hilda Little
485 Slabfork Rd
Spencer, WV 25276

Hettie Ruth Shoemaker
1127 Bonser Ave
Sciotoville, OH 45662

Hicks Wholesale Co
110 Washington Street
Portsmouth, OH 45662

Hilda Smith
11 Cecelia Dr
Amelia, OH 45102

Hewie Parker
46 Kiahs Creek Rd
Harts, WV 25524

Highbanks Care- Outside Contract
111 Lazelle Road East
Worthington, OH 43235

Hildreth Williams
341 Green Terrace Ct
Gallipolis, OH 45631

Hewlett Brewster
750 Grand Ave
Cincinnati, OH 45205

Highbridge Springs
PO Box 100
3830 Highbridge Road
Wilmore, KY 40390

Hill Equipment Company
1226 Executive Blvd
Chesapeake, VA 23320

Hi-Line Inc
PO Box 972081
Dallas, TX 75397-2081

Highland Oaks -Mcd Ffs
4114 N St Rt 376 Nw
Mcconnelsville, OH 43756

Hillary Carruth
5225 N Main St
Dayton, OH 45415

Hiawatha Grigley
1585 Peace Place
Columbus, OH 43209

Highland Oaks -Mcr Ffs
4114 Sr 376
Mcconnelsville, OH 43756

Hillary Hardee
5445 Hwy 55 West
Kinston, NC 28504

Hickory Creek Care Mcd Cap
51 East Fourth St
The Plains, OH 45780

Highland Ridge Water Assoc
PO Box 35
Lower Salem, OH 45745

Hillary Lawson
790 S Main St
Lima, OH 45804

Hickory Creek Care Mcd Ffs
51 E 4th St
The Plains, OH 45780

Highmark
PO Box 890062
Camp Hill, PA 17089-0062

Hillcrest Manor Flat
6674 Stafford Rd
Washington Court House, OH 43160

Hickory Creek Care Mcr Cap
51 East Fourth St
The Plains, OH 45780

Hilda Cobb
748 Sardis Rd
Mount Olivet, KY 41064

Hillebrand Nh- Mcd Ffs
4320 Bridgetown Rd
Cincinnati, OH 45211

Hillside Care Center (Was Hillcrest)- Mc
3564 Lawshe Rd
Peebles, OH 45660

Holly Dunn
3351 New Lair Road
Cynthiana, KY 41031

Holmes-Wayne Electric
PO Box 112
Millerburg, OH 44654-0112

Hillspring Care Ctr- Mcd Ffs
325 E Central Ave
Springboro, OH 45066

Holly Gross
111 E Washington St
Painesville, OH 44077

Holmes-Wayne Electric Cooperative
ACCT 1394809
PO Box 112
Millersburg, OH 44654-0112

Hillview Retirement Center Mcd Cap
1610 28th Street
Portsmouth, OH 45662

Holly Holmes
5335 Cooper Rd
Cincinnati, OH 45242

Holzer Foundation
500 Burlington Rd.
JACKSON, OH 45640

Hobart Lapp
510 Plainfield Rd
West Lafayette, OH 43845

Holly Howes
108 Brown St
Lockland, OH 45215-3044

Holzer Medical Center Jackson
500 Burlington Rd
Jackson, OH 45640

Hobert Burke
5177 Tamarack Blvd
Columbus, OH 43229

Holly Knotts
1405 St Rt 415
Greenfield, OH 45123

Home Reach Hospice
800 Mcconnell Dr
Columbus, OH 43214

Hobert Hill
673 Tipton Lane
Waverly, OH 45690

Holly L Seaver
8406 Briarmont Lane
Manassas, VA 20112

Homer Bolin
PO Box 216
Jacksonville, OH 45740

Holli Haughn
P.O. Box 6006
Columbus, OH 43206

Holly Linton
po box 54
Saxis, VA 23427

Homer Browning
143 Powell Dr
Jackson, OH 45640

Hollie Johnson
127 Dunsinane Dr
Parkersburg, WV 26104

Holly Pollitt
930 Forest Ave
Maysville, KY 41056

Homer Cushard
236 East Main St
Flemingsburg, KY 41041

Hollis Stanley
397 S Chase Ave
Columbus, OH 43204

Holly Sterbling
880 Lafayette Ave
Cincinnati, OH 45220

Homer Hart
Rt 1 Box 240
Liberty, WV 25124

Homer Ratliff
4018 Mikehill Rd
Fairfield, OH 45014

Hope Alexander
2831 Parkwood
Toledo, OH 43610

Horizons Bc/Bs
PO Box 820
Newark, NJ 07101

Homer Reitz
1309 Donson Cir
Dayton, OH 45429

Hope Christiansen
30358 Bradner Rd
Northwood, OH 43619

Horry County
Horry County Treasurer
PO Box 1828
Conway, SC 29528

Homer Sellers
Edgewood Manor 140 N State St
Westerville, OH 43081

Hope Sabean
197 Hurd Rd
Aurora, OH 44202

Horry County Treasurer
Roddy Dickinson
PO Box 602773
Charlotte, NC 28260-2773

Homer Spangenberg
1034 East Lake Dr
Eastlake, OH 44095

Hope Wilson
277 Lamberton Rd
Pennsboro, WV 26415

Horry Electric Cooperative
PO Box 119
Conway, SC 29528-0119

Homer Wilburn
1880 Mc Coy Rd
Peebles, OH 45660

Horace Greene
1505 E 250th St
Euclid, OH 44117

Hoseline, Inc.
1619 Park Commerce Court
St. Cloud, FL 34769

Homer Wright
1177 Old Denbigh Blvd
Newport News, VA 23602

Horace Mchone
1829 Dogwood Ridge Rd
Wheelersburg, OH 45694

Hospice Of Butler and Warren Co
324 Wilmington Ave
Dayton, OH 45420

Honcheng Wu
653 Carlyle Ave B
Belleville, IL 62221-6217

Horace Moreland
Poi Box 2714
Dayton, OH 45401

Hospice Of Fayette Co
Atten: Brenda Hall
Washington Ch, OH 43160

Hong Lee
17009 Madison Ave
Apt 12
Lakewood, OH 44107

Horace Orr
100 Richmond Rd
Cleveland, OH 44143

Hospice Of Hope, Inc.
909 Kenton Station Dr
Maysville, KY 41056

Hop Administration   Un
PO Box 2910
Clinton, IA 52733

Horizon Technology
68 East Main St
PO Box 480
Chillicothe, OH 45601-0480

Hospice Of Miami Valley
46 N Detroitst, Ste B
Xenia, OH 45385

Hospicecare
1606 Kanawha Blvd West
Charleston, WV 25387

Howard Green
322 Park Dr
Dayton, OH 45410

Howard Smith
4147 Glenbrook Drive
Dayton, OH 45406

Houston Burks
3434 Bexvie Ave
Columbus, OH 43227

Howard Harcha
1610 28th St
Portsmouth, OH 45662

Howard Snyder
53 1/2 Mound St
Jackson, OH 45640

Howard Alan Wright
123 E Oconnor St
Lima, OH 45801

Howard Lang
595 E Lane St
Genoa, OH 43430

Howard Stull
740 County Rd 12
Fremont, OH 43420

Howard Arthur
1181 Hogan St
Portsmouth, OH 45662

Howard Lee
820 Ambia
Toledo, OH 43610

Howard Styer
441 W Miller Ave
Akron, OH 44301

Howard Athya
148 Kenmore Ave Se
Warren, OH 44484

Howard Nease
Rt 1 Box 66C
Poca, WV 25159

Howard Turner
2991 Cormany Rd
Akron, OH 44319

Howard Boggs
8328 Devine Dr
Plain City, OH 43064

Howard Paulins
4220 Gallia Rd
Patriot, OH 45658

Howard Weatherford
8472 Curzon Ave
Cincinnati, OH 45216

Howard Douglas
18014 St Rt 247
Seaman, OH 45679

Howard Reisinger
6421 State Route 104
Piketon, OH 45661

Howard Williams
578 S Riverview Ave
Miamisburg, OH 45342

Howard Fletcher
1101 S Washington
Circleville, OH 43113

Howard Rich
404 Fielding Lewis Drive
Yorktown, VA 23692

Howard Williams
2117 Corvin Rd
Oak Hill, OH 45656

Howard Frame
1899 Wilshire Dr
Xenia, OH 45385

Howard Skubovius
2467 Deming Ave
Columbus, OH 43202

Howard Zahn
8503 Grenwai
Mentor, OH 44060

Howland Sharpe
PO Box 82
Sod, WV 25564

Hubert Shaffer
5115 Turkey Fork Rd
Sandyville, WV 25275

Hung Fang (Joe) Zhou
19 Park Place
Athens, OH 45701

Hseien Lu
2497 Fleetwood Ave
Cincinnati, OH 45211

Hubert Whittington
380 Colonial Dr
Bidwell, OH 45614

Hunny Chamberlin
709 Pebblecreek Dr
Akron, OH 44320

Ht Ogle
6606 New Horizon Ave
Enon, OH 45323

Hugh Farmer
19340 T.H. 82
Forest, OH 45843

Huntington
Equipment Finace Division
PO Box 701096
Cincinnati, OH 45270-1096

HTC
PO Box 1819
Conway, SC 29528-1819

Hugh Smith
2222 Springdale Rd
Cincinnati, OH 45231

Huntington Court (Residence At) NC
350 Hancock Avenue
Hamilton, OH 45011

Hubcapzone
11974 DeAnza Rd
Victorville, CA 92392

Hugo Heinze
4155 Eton Place
Lambertville, MI 48144

Huntington Court (Residence At)- M
350 Hancock Ave
Hamilton, OH 45011

Huberd Mabes
7613 Essington Circle
Dayton, OH 45459

Huldah Oiler
110 East Hill St
Oak Hill, OH 45656

Huntington National Bank
Attn: Andy Gumbert
105 East Fourth St
Cininnati, OH 45202

Hubert Glanton
300 Wildberry Ln
Columbus, OH 43213

Humana
PO Box 14601
Lexington, KY 40512-4610

Huntington Va Medical Center
1540 Spring Valley  Dr (136B5)
Huntington, WV 25704

Hubert Labrecque
PO Box 8741
South Charleston, WV 25303

Humana Gold Choice - Pgba
PO Box 14601
Lexington, KY 40512

Hurricane Wrecker & Towing
PO Box 13412
Charleston, WV 25360

Hubert Mcintosh
718 Gwynne St
Urbana, OH 43078

Hung Dao
5874 Danta Wood Lane
Middletown, OH 45044

Huston Nursing Home- Mcd Ffs
38500 State Route 160
Hamden, OH 45634

HyperNet
950 Gladstone Ave
Suite 120
Ottawa, Canada K1Y 3E

Ian Spencer Logan
105 Western Trace
Shelbyville, IN 46176

Ida Jones
110 Linwood Ave
Marietta, OH 45750

I & O Medical Center
1290 Diamond Springs Road
Virginia Beach, VA 23455

IBEW Local 17 Health & Welfare Fund
PO Box 1347
Troy, MI 48099-1347

Ida Marie Hatfield
1049 Harmon Ave  C-43
Columbus, OH 43223

I & O Medical Center
593 Aberdeen Road
Hampton, VA 23661

Icy Daughtery
1120 S Dunaway Sr
Miamisburg, OH 45342

Ida Mills
405 Grafton Ave
Dayton, OH 45406

Ian A Eastham
5396 Winchester Avenue
Sciotoville, OH 45662

Ida Allendorfer
C/O William Allendorfer
Parma, OH 44129

Ida Templeman
22960 Mastick Rd
Cleveland, OH 44126

Ian B Lees
595 N Hyatt Apt 3
Tipp City, OH 45371

Ida Bond
119 Banyon Dr
South Vienna, OH 45369

Ida Webb
519 Wyoming St
Charleston, WV 25302

Ian Burton
4007 Alexander Lane
Batavia, OH 45103

Ida Brough
1120 S  Dunaway St
Miamisburg, OH 45342

Ida White
1404 Robinson Ave
Portsmouth, OH 45662

Ian Jackson
517 S Monument Ave
Hamilton, OH 45011

Ida Drummond
575 S Cleveland Massillon Road
Fairlawn, OH 44333

Idas Pendland
2302 Elmwood Dr
Portsmouth, OH 45662

Ian M. Martin
118 Chesterfield Rd.
Hampton, VA 23661

Ida Fluellen
1319 Gault St
Columbus, OH 43205

Ila Carpenter
44565 Sunset Rd
Caldwell, OH 43724

Ian S. Trainor
311 Maple Lane
Washington, NC 27889

Ida Isaacs
343 Columbus Ave
Lebanon, OH 45036

Ilav Starkey
66 Norwood Av
Norwalk, OH 44857

Illuminating Co
PO Box 3638
Akron, OH 44309-3638

Impact Printing
5145 Brinthaven Drive
Sylvania, OH 43560

Indianapolis Va Medical Center
1481 W 10th St
Indianapolis, IN 46202

Ilona Goncy
6516 Olde 8 Road
Peninsula, OH 44264

Ina Fitzpatrick
6504 Plainfield Rd
Cincinnati, OH 45213

Indiansprings -Mcd Ffs
Attn: Theresa Tenkman
Loveland, OH 45140

Imelda Lewis
1790 East Wittenberg Blvd
Springfield, OH 45506

Ina Heskett
2710 N Lawndale Pl
Zanesville, OH 43701

Inez Bowers
850 Nellie St
Greenfield, OH 45123

Immogene Cales
C/O Ellen Kaforey
Akron, OH 44308

Ina Skeen
4815 Prospect Ave
Blue Ash, OH 45242

Inez Meyers
2245 Sanford St
Sandusky, OH 44870

Imogene Abicht
304 Virginia St
Beverly, OH 45715

Ina Thomas
1932 19th St
Nitro, WV 25143

Inez Miller
407 Redondo Dr
Jackson, OH 45640

Imogene Brown
15634 W River Rd
Columbia Station, OH 44028

Ina Vanover
16 Clemens Ave
Jamestown, OH 45335

Inez Modesitt
1600 27th St
Parkersburg, WV 26101

Imogene Forman
1785 State Route 28
Goshen, OH 45122

Indiana Department of Revenue
P.O. Box 1028
Indianapolis, IN 46206-1028

Informed
P O Box 6752
Annapolis, MD 21401

Imogene Howland
6869 Hayhurst St
Worthington, OH 43085

Indiana Department of Workforce Dev.
10 North Senate Ave RM204
Indianapolis, IN 46204

Ingrid Balazs
877 Pine Valley
Cincinnati, OH 45245

Imogene Shearer
1839 Losantiville Ave
Cincinnati, OH 45237

Indiana University Health Plan Inc
PO Box 627
Columbus, IN 47202

Ingrid Ebner
3 Gateway Dr
Loveland, OH 45140

Ingrid Juelfs
10501 Louis Ln
Hillsboro, OH 45133

Interstate Battery of Greater Toledo
7200 Airport Highway
Holland, OH 43528

Ira Hamilton
3310 Vagabond Lane
Dayton, OH 45424

Ingrid Lemming
223 S Mulberry St
Chillicothe, OH 45601

Interstate Ford, Inc
125 Alexandersville Road
Miamisburg, OH 45342

Ira Harris
8546 Wiltshire Way
Florence, KY 41042

Inogene Caldwell
37 Myrtle St
Sciotoville, OH 45662

Iona Franks
1129 2nd Nw
Canton, OH 44703

Ira Hendershot
2601 Unity Pl
Parkersburg, WV 26101

Integrity Business Solutions
7699 Brownsway Shortcut Rd
Conway, SC 29527

Iona Hothem
112 E 7th St
West Lafayette, OH 43845

Ira Hyde
2011 Washington Blvd
Belpre, OH 45714

Integrity Testing & Safety Administrator
6015 Nineteen Mile Rd
Sterling Heights, MI 48314

Iona Rector
74 Rolling Park Dr N
Massillon, OH 44647

Ira Mckinzie
139 Cain Ave
Hamilton, OH 45011

Intelligent Mailing Solutions
2589 Center Road
Hinckley, OH 44233-9561

IOU Promo's
19121 Voiland
Roseville, MI 48066

Ira Spangler
237 Surgwood Dr
Florence, KY 41042

Internal Revenue Service
Cincinnati, OH 45999-0039

IPFS Corporation
PO Box 100391
Pasadena, CA 91189-0391

Ira Vancooney
C/O Angie Swift
Middleport, OH 45760

Internal Revenue Service
Kansas, MO 64999

Iphiginia Sessis
1492 Urban Dr
Columbus, OH 43229

Ira Wood
3301 Hemlock Ave
Parkersburg, WV 26104

International Fuel Systems
2101 Sylvania Ave
Toledo, OH 43613

Ira Blevins
94 Jordan Lane
Tollesboro, KY 41189

Iralee Whitcomb
11651 Hanover Rd
Cincinnati, OH 45240

Iras  Farley
PO Box 7306
Charleston, WV 25356

Irene  Hardman
2720 Knox Ave
Saint Albans, WV 25177

Irene  Mason
5700 Karl Rd
Columbus, OH 43229

Irene  Basey
9800 North Bernard
Greenfield, IN 46140

Irene  Hart
3313 Wilmington Pike
Kettering, OH 45429

Irene  Mccrory
2583 Mccutcheon Rd
Columbus, OH 43229

Irene  Boggs
6500 Maccorkle Ave Sw
Saint Albans, WV 25177

Irene  Haviland
C/O Wyman Kathleen
Twinsburg, OH 44087

Irene  Paterek
C/O Carol Velba
Chagrin Falls, OH 44023

Irene  Cantrell
199 Forest Hills Dr
Procious, WV 25164

Irene  Hurd
15169 St Rt 725
Germantown, OH 45327

Irene  Piotrowski
3609 Heatherdowns
Toledo, OH 43614

Irene  Carpenter
433 Obetz Rd
Columbus, OH 43207

Irene  Jablonski
3330 Mulberry St
Toledo, OH 43608

Irene  Poe
1125 Neptune Ave
Akron, OH 44301

Irene  Clark
1338 S Conneticut Ave
Wellston, OH 45692

Irene  Jackson
50 Cotter Ave
Akron, OH 44305

Irene  Rowland
C/O Fran Oroson
Nashville, TN 37217

Irene  Dillon
1 Windsor Place
Warren, OH 44483

Irene  Legg
1185 Danforth Rd
Akron, OH 44312

Irene  Scheper
10 Wilmington Place
Dayton, OH 45420

Irene  Haniotes
1060 Eastwind Dr
Westerville, OH 43081

Irene  Liebler
8420 Georgetown Rd
Cambridge, OH 43725

Irene  Sees
2714 Underwood Dr
Belpre, OH 45714

Irene  Hanus
2815 Premae Dr
Akron, OH 44312

Irene  Maryanski
18090 Pearl Rd
Strongsville, OH 44136

Irene  Showalter
244 N Cedar St
East Canton, OH 44730

Irene Wheeler
C/O Carla Smith
Nitro, WV 25143

Irma Futscher
6489 Four Mile Rd
Melbourne, KY 41059

Isaac Gomez
4540 Floral Ave
Cincinnati, OH 45212

Irene Whisler
35 Betzstone Ave
Mansfield, OH 44907

Irma Futscher
321 Fallingwater Ct
Cold Spring, KY 41076

Isaac Jones
965 Marion Pl
Akron, OH 44311

Irenia Robinson
3401 Quinlay Blvd
Canal Winchester, OH 43110

Irma Kennedy
608 N Ash St
Deshler, OH 43516

Isaac Laughbaum
2407 Indiana Avenue
Columbus, OH 43202

Iris Ferguson
528 Center St
Blacklick, OH 43004

Iron Mountain formerly Data Technology
P.O. Box 27128
New York, NY 10087-7128

Isaac Villegas
119 Allen St
Fremont, OH 43420

Iris Gumm
1049 Royle Rd
Ladson, SC 29456

Irvin Deutchman
1811 Dogwood Ridge
Wheelersburg, OH 45694

Isabella Panzera
218 Shepard Ave
South Charleston, WV 25303

Iris Hamilton
39 Petty Ln
Waverly, WV 26184

Irvin Henry
947 9th St
Carrollton, KY 41008

Isabelle Bernges
225 Cleveland Ave
Milford, OH 45150

Iris Hamilton
408 Old State Rd S
Norwalk, OH 44857

Irvin Scarberry
P O Box 344
Pratt, WV 25162

Isabelle Freer
4100 North River Rd
Howland, OH 44484

Iris Williams
612 Aylor St
Leon, WV 25123

Irvine Turner
874 Ward Koebel
Oregonia, OH 45054

Isaiah Erickson
32576 Hagerty Rd
Mcarthur, OH 45651

Irma Burns
28546 Starbright Blvd
Perrysburg, OH 43551

Irving Gersten
647 Olentangy Circle
Akron, OH 44333

Isiah Arnold Jr
3801 E Galbraith Rd
Cincinnati, OH 45236

Isiah Floyd
1011 N Byrne Rd
Toledo, OH 43607

Ivory Harville
485 Kristine Lane
Franklin, OH 45005

J Mccorkle
C/O Tom Mccorkle
Charleston, WV 25304

Ismael Sanchez
C/O Karen Sanchez
Mentor, OH 44060

Ivory Mccoy
573 Glenwood Ave
New Boston, OH 45662

J Montgomery
767 Goose Creek Rd
Wheelersburg, OH 45694

Ison Greene
2171 Harrison Ave
Cincinnati, OH 45211

Ivy Day
523 Yankee Hill Road
Piketon, OH 45661-9778

J Rankin
1662 Girard St
Akron, OH 44301

Ithiel Cooper
72 Corey Dr
Wheelersburg, OH 45694

Ivy Woods -Mcd Ffs
4750 Ashwood Dr Suite 300
Cincinnati, OH 45241

J&J Auto Upholstery, Inc
212 S. Glenwood Ave
Columbus, OH 43223

Iva Maines
C/O Robert Nance
Portland, OR 97219

Izabel Bennett
117 Bartlett St
Marietta, OH 45750

J&J Towing
4245 West Alexis Road
Toledo, OH 43623

Ivan Cobb
44565 Sunset Rd
Caldwell, OH 43724

Izonnie Jackson
9808 Gibson Ave
Cleveland, OH 44105

J&K Customs and Collision
4536 Hwy 43
Kilen, AL 35645

Ivan Jackson
1947 Fairport Ave
Dayton, OH 45406

J Curry
4711 Walnut Rd
Buckeye Lake, OH 43008

J. Holmes Leasing
12400 TR 504
Big Prairie, OH 44611

Ivan Johnston
1450 N Keowee St
Dayton, OH 45404

J Holmes Leasing Co.
12400 T R 504
Big Prairie, OH 44611

J. Scott England
P O Box 853
Proctorville, OH 45669

Ivan Powell
50310 Nease Hollow Rd
Racine, OH 45771

J Kathleen Delong
3 South St
Shelby, OH 44875

J.P. Morgan Chase Bank N.A.
WSS Global Fee Billing
P.O. Box 26040
New York, NY 10087-6040

J11 MAC-Palmetto GBA, LLC Finance & Acto
PO Box 100240
Columbia, SC 29202

Jack Eckels
844 Sunnyside Street Sw
Hartville, OH 44632

Jack Kennedy
417 Cincinnati
Toledo, OH 43611


Ja'Von Buckman
1048 Bertram Ave
Dayton, OH 45406

Jack Flunder
4671 Southaire Dr.
Toledo, OH 43615

Jack Leininger
904 W Curtis St
Stryker, 0 43543


Jaala Brandon
44 South Hickory St
Chillicothe, OH 45601

Jack Fravel
2214 Maureen Blvd
Columbus, OH 43207

Jack Lovelace
211 Western Dr
Medway, OH 45341


Jachlin Williams
5758 Fisher Dr
Huber Heights, OH 45424

Jack Gaither
200 Church St
Senecaville, OH 43780

Jack Lovell
5185 Whitmore Dr
Cincinnati, OH 45238


Jack Beard
PO Box 290
Frankfort, OH 45628

Jack Gray
2115 Watson Drive
Alliance, OH 44601

Jack Markley
102 Boyce Dr.
Bowerston, OH 44695


Jack Bigger
510 E Walnut
Hillsboro, OH 45133

Jack Hewitt
812 Lakeview Ave
New Boston, OH 45662

Jack Matson
310 Page Rd
Chillicothe, OH 45601


Jack Cheeseman
1562 Austin Dr
Columbus, OH 43220

Jack Hood
Pob 161
Miamisburg, OH 45343

Jack Mayfield
129 Watreloo Rd
Mogadore, OH 44260


Jack Collins
26 East 4th Street
Manchester, OH 45144

Jack Huffman
1840 W. High St
Piqua, OH 45356

Jack Maynard
PO Box 107
Dresden, OH 43821


Jack Dinkins
477 White Pond Dr 102
Akron, OH 44320

Jack Johnson
2806 State Route 122
Franklin, OH 45005

Jack Mehornay
3751 Mount Vernon Ave
Cincinnati, OH 45209

Jack Middleman
405 Grafton Ave
Dayton, OH 45406

Jack Rader
PO Box 281
Garrison, KY 41141

Jack Thompson
2830 St Rt 7
South Shore, KY 41175

Jack Miller
331 Sandhurst Drive
Dayton, OH 45405

Jack Richardson
7393 Linden Lane
Dublin, OH 43016

Jack Tiffany
74 Gladdy Street
Springvalley, OH 45370

Jack Morrow
1181 Tampa Ave
Akron, OH 44314

Jack Saunders
7544 Westchester St
Lambertville, MI 48144

Jack Timberlake
811 Findley St
Portsmouth, OH 45662

Jack Ness
1105 Central Ave
Greenville, OH 45331

Jack Schuster
6164 Salem Rd #102-B
Cincinnati, OH 45230-2743

Jack Walker
7660 Stancrest
Huber Heights, OH 45424

Jack Nice
145 Van Buren Ave
Ravenna, OH 44266

Jack Scott
2423 Shawnee Rd
Portsmouth, OH 45662

Jack Walker
605 South Lock St
Waverly, OH 45690

Jack Niggemeyer
70547 Cresent Rd
St Clairsville, OH 43950

Jack Scott
1789 Goethe St
Columbus, OH 43207

Jack Washington
7377 Ridge Rd
Parma, OH 44129

Jack Noble
908 Symmes Rd
Fairfield, OH 45014

Jack Steck
1433
Covington, OH 45318

Jack Weaver
1008 Colgate Rd
Columbus, OH 43213

Jack Nohe
4402 9th Ave
Vienna, WV 26105

Jack Stith
6275 Zumstein Dr
Columbus, OH 43229

Jack West
252 Tolbert Street
Wadsworth, OH 44281

Jack Oruch
586 Pinegrove Pl
Gahanna, OH 43230

Jack Thompson
245 Barley Circle
Crittenden, KY 41030

Jack Willson
740 Oakland Dr
Taylor Mill, KY 41015

Jackie Barnes
144 S Main St
Covington, OH 45318

Jackie Hullinger
439 E Franklin
Lima, OH 45804

Jackie Ryan
14341 Little Richmond Rd
New Lebanon, OH 45345

Jackie Brown
317 Clyburn Ave
Washington Court House, OH 43160

Jackie James
PO Box 4105
Sciotoville, OH 45662

Jackie Sanders
4301 Foxton Ct
Dayton, OH 45414

Jackie Coppedge
106 W 64th St
Cincinnati, OH 45216

Jackie Jilek
1108 Lake Drive Clear Lk
Fremont, IN 46737

Jackie Sinnett
719 Moore Ave
Belpre, OH 45714

Jackie Darnell
120 Nassau Street
Dayton, OH 45410

Jackie Kerdsri
1120A Us 35 N
Fraziers Bottom, WV 25082

Jackie Tincher
146 Idlewind Dr
Paris, KY 40361

Jackie Daugherty
3079 Coon Branch Rd
Iaeger, WV 24844

Jackie Lambert
2074 Sidney Wood Dr
West Carrollton, OH 45449

Jackie Westfall
1000 Myers Ave
Dunbar, WV 25064

Jackie Dennis
703 Vinton
Toledo, OH 43609

Jackie Pierce
1228 Baytree Ct
Reynoldsburg, OH 43068

Jackie Williamson
1920 N Bridge St
Chillicothe, OH 45601

Jackie Edington
728 Fuzzy Zoeller Cir
Galloway, OH 43119

Jackie Procknaw
6500 Maccorkle Ave Sw
Saint Albans, WV 25177

Jackquel Anderson
242 E Main St
Carlisle, KY 40311

Jackie Goff
139 8th St
Dunbar, WV 25064

Jackie Rigsby
4342 Long Lake Dr
Batavia, OH 45103

Jaclyn Miller
287 Roxalana Hills Drive
Dunbar, WV 25064

Jackie Holsopple
519 S Market St
Troy, OH 45373

Jackie Russell
2962 Maple Benner Rd
Portsmouth, OH 45662

Jacob A Milner
7427 Montgomery Rd #6
Cincinnati, OH 45236

Jacob Callis
PO Box 262
Gwynn, VA 23066

Jacob Peano
1813 11th St
Portsmouth, OH 45662

Jacob Thompkins
101 Mills Place
New Lebanon, OH 45345

Jacob Conaway
191 Wiley Road
Chillicothe, OH 45601

Jacob Preston
11 Gilbert Ave #a
Dayton, OH 45403

Jacob Walendzik
7060 Walton Road
Walton Hills, OH 44146

Jacob Elder
32 E University Ave
Cincinnati, OH 45219

Jacob R Hummel
618 Walnut Street
Nelsonville, OH 45764

Jacob White
4141 Dane Avenue
Cincinnati, OH 45223

Jacob Fonner
3000 Cityview Dr
Parkersburg, WV 26101

Jacob Raab
78 Larrimer Ave
Worthington, OH 43085

Jacquelin Schmulbach
2638 Arbor Glen Dr
Twinsburg, OH 44087

Jacob Gardner-Russel
1592 Rowlesville Rd
Vinton, OH 45686

Jacob Rinehart
5990 Linworth Rd
Worthington, OH 43085

Jacqueline Blair
3423 Amberway Ct
Cincinnati, OH 45251

Jacob Goodman
2025 Nickerson Blvd
Hampton, VA 23663

Jacob Sisson
6803 Westin Ridge
Cleves, OH 45002

Jacqueline Brothers
400 Adelaide St
Minerva, OH 44657

Jacob Kozee
163 Powell Street
Ashville, OH 43103

Jacob Smith
706 St Andres Dr
Apt 32
Wilmington, NC 28412

Jacqueline Burns
8749 Stoney Point Rd
Hillsboro, OH 45133

Jacob Kozee
163 Powell St
Ashville, OH 43103

Jacob Stenger
27072 Leona Dr
St. Leon, IN 47012

Jacqueline Childers
4913 Teays Valley Rd
Scott Depot, WV 25560

Jacob Lewis
323 B Silver Isles Blvd
Hampton, VA 23664

Jacob Sturgeon
200 Home Rd
Park Hills, KY 41011

Jacqueline Davis
5814 Gaelic Ct
Dublin, OH 43016

Jacqueline Davis
838 1/2 Elm St
Lima, OH 45805

Jacqueline Romp
3615 Douglas Rd
Toledo, OH 43613

Jacquelyne Sebastian
136 Brook Drive
Brookfield, OH 44403

Jacqueline Diller
6431 Couples Lane
Lima, OH 45801

Jacqueline Smith
4238 Rickenbacher Ave
Columbus, OH 43213

Jacques Deloach
1209 West Ave
Hampton, VA 23669

Jacqueline Doucette
3259 Winfield Rd
Winfield, WV 25213

Jacqueline Spencer
565 Bryn Mawr St
Ravenna, OH 44266

Jacques Gross
11016 Michigan Ave
Maumee, OH 43537

Jacqueline Estep
186 Scioto Ave
Chillicothe, OH 45601

Jacqueline Voge
71 Wainwright Dr
Dayton, OH 45431

Jacquie Sirockman
65 Victorian Commons
Winfield, WV 25213

Jacqueline Green
3324 Molly Dr
Akron, OH 44312

Jacquelines Hire
1637 Offnere St
Portsmouth, OH 45662

Jacquline Falkenstein
203 Savage St
Berea, OH 44017

Jacqueline Kelemen
407 Pleasant Street
West Union, OH 45693

Jacquelyn Becker
C/O Kormanik , Paul
Columbus, OH 43215

Jacqulyn Navarre
3320 Pelham Rd
Ottawa Hills, OH 43606

Jacqueline Kessinger
3391 Kerr Rd
Bidwell, OH 45614

Jacquelyn Beeker
111 E Garland Ave
Fairborn, OH 45324

Jade Gordley
34 N. Catherwood
Indianapolis, IN 46229

Jacqueline Lobenstein
420 Southview
Troy, OH 45373

Jacquelyn Johnson
833 Highland Ave
Ravenna, OH 44266

Jade Hamby
6324 Liberty Fairfield Rd
Fairfield, OH 45011

Jacqueline Mitchell
619 Rawlings St
Washington Court House, OH 43160

Jacquelyn Mclaughlin
106 Bracken Creek Court
Augusta, KY 41002

Jade Patton
6630 Derr Bluff Drive
Huber Heights, OH 45424

Jah De Three Depina
477 White Pond Drive
Akron, OH 44320

Jaime K. Morgan
8406 Briarmont Lane
Manassas, VA 20112

Jaime Pages
1503 Magruder Road
Smithfield, VA 23430

Jaime Rastatter
15088 Lamspur Court
Camollton, VA 23314

Jaime Sweet
C/O Tammy Ponson
Mt Orab, OH 45154

Jaimie Lane
C/O Gretchen Gibbons-Black
Hamilton, OH 45011

Jairam Persram
3231 Herons Point Cir
Kissimmee, FL 34741

Jake Johnson
1613 Claudia Ave
Akron, OH 44307

Jake King
1779 Frontier Trail
Mansfield, OH 44905

Jake McDonald
7809 Styrax Ln
Cincinnati, OH 45236

Jake Miller
PO Box 174
Orwell, OH 44076

Jake Taylor
1033 E Washington St
Indianapolis, IN 46202

Jakeb Snyder
610 Grandview Street
Parkersburg, WV 26101

Jamara Williams
7278 Linda Trace
Reynoldsburg, OH 43068

James A Pettit
16 Unit 2 Ribgrass
Pawsley Island, SC 29585

James A Roberts
821 8th Street
Nitro, WV 25143

James Adkins
203 Oak Bridge Dr.
Hurricane, WV 25526

James Alan
4911 Covenant House Dr
Trotwood, OH 45426

James Allen
C/O  Joe Malone
Geneva, OH 44041

James Amlin
2946 Beaver Pike
Waverly, OH 45690

James Anderson
403 Buck Court
Myrtle Beach, SC 29572

James Anderson
761 E Waterloo Rd
Akron, OH 44306

James Anello
5616 Utica Road
Waynesville, OH 45068

James Arnold
510 Oak St
Cincinnati, OH 45219

James Arthur
724 57th St
Charleston, WV 25304

James Asbury
119 Mill Stream Circle
Elyria, OH 44035

James Badin
P.O. Box 333
Sterling, VA 20167

James Bailey
1755 Heinzerling Dr
Columbus, OH 43223

James Beaman
6252 Cambridge Drive
Suffolk, VA 23435

James Billups
207 Walnut Drive
Hurricane, WV 25526

James Bailey
625 Probasco St
Cincinnati, OH 45220

James Beasley
907 North Ave
Wheelersburg, OH 45694

James Birtcher
867 High St
Worthington, OH 43085

James Baker
1610 28th St
Portsmouth, OH 45662

James Beaver
266 Colonial Dr
Bidwell, OH 45614

James Bishop
1951 Mears Ave
Cincinnati, OH 45230

James Baker
2003 Veterans Blvd
Georgetown, OH 45121

James Begley
294 Drexel Pl
Pickerington, OH 43147

James Bittel
29307 Hastings Dr.
North Olmsted, OH 44070

James Baldwin
2831 Mcdermott Pond Creek Road
Mcdermott, OH 45652

James Beneleit
5005 Higbee Ave Nw
Canton, OH 44718

James Blickensderfer
2 Clover St
Dayton, OH 45410

James Bancroft
3501 Executive Pkwy
Toledo, OH 43606

James Benken
619 Burns Ave.
Wyoming, OH 45215

James Blum
PO Box 721
Poca, WV 25159

James Barnes
1576 Yarmouth Ave
Cincinnati, OH 45237

James Bennett
8576 South Pleasure Valley
Waldron, IN 46182

James Boggess
Rt 1 Box 1005
Poca, WV 25159

James Bartlett

James Berry
1160 S Mccord Rd
Holland, OH 43528

James Borup
1665 See Ave
Hamilton, OH 45011

James Bay
347 W Main St
Byesville, OH 43723

James Biddle
168 Calla Court
Carlisle, KY 40311

James Bowen
300 W State St
Athens, OH 45701

James Bowling
101 Markham Dr
Jackson, OH 45640

James Brodie
24 High Grove Blvd
Akron, OH 44312

James C Jones III
P O Box 894
Jackson, OH 45640

James Bowling
531 Elberton Ave
Cincinnati, OH 45204

James Brown
7187 State Route 117
Rockford, OH 45882

James Cade
619 George Hollow Road
Waverly, OH 45690

James Boyer
680 Hancock Ave
Akron, OH 44314

James Brown
565 E Ky 8
Vanceburg, KY 41179

James Calvert
1601 Race St
Parkersburg, WV 26101

James Bradley
2048 Randy Scott Dr
West Carrollton, OH 45449

James Brown
580 Lincoln Park Blvd
Dayton, OH 45429

James Cannon
1431 S Main St
Akron, OH 44301

James Brady
2334 Quatman Ave
Cincinnati, OH 45212

James Buchanan
11 Cecelia Dr
Amelia, OH 45102

James Cappelletty
4617 Oakridge
Toledo, OH 43623

James Brandenburg
8270 Northport Dr
Cincinnati, OH 45230

James Buck
50 May Ave. #10
P.O. Box 503
Chauncey, OH 45719

James Carico
3572 Helmsley Ct.
Maryville, TN 37803

James Branham
6477 Cedar Lake Ln
Loveland, OH 45140

James Burgel
359 Seville Dr
Urbana, OH 43078

James Carlson
437 North Detroit Street
Kenton, OH 43326

James Brennan
210 Quarter Trail
Apt. G
Newport News, VA 23608

James Burgess
621 Greens Run Road
Saint Marys, WV 26170

James Carney
28000 W Oviatt Rd
Bay Village, OH 44140

James Briers
4936 Signature Dr
Unit 203
Myrtle Beach, SC 29579

James Burns
146 Plum Run Road
Vinton, OH 45686

James Carrier
82 W Summit St
Barberton, OH 44203

James  Carter
1006 Gordon St
Georgetown, SC 29440

James  Clay
PO Box 109
Shelby, OH 44875

James  Cominsky
16 Main St
Amesville, OH 45711

James  Case
PO Box 262
Richmond Dale, OH 45673

James  Cline
816 W Chillicothe
Bellefontaine, OH 43311

James  Conley
943 E Lawn Ave Apt 1
Urbana, OH 43078

James  Cassidy
3539 W 65th Street
Cleveland, OH 44102

James  Clopton
643 Beverly Ave
Canal Fulton, OH 44614

James  Conyers
601 Altamonte Dr
Athens, OH 45701

James  Castle
7800 Dayton Springfield Rd
Fairborn, OH 45324

James  Coker
6216 Cheviot Rd
Cheviot, OH 45247

James  Cooper
3216 Cicero Ave N
Chicago, IL 60641

James  Caudill
210 S. Sycamore Ave
Sycamore, OH 44882

James  Collier
5743 Lynn St
Franklin, OH 45005

James  Cooper
12 River Road
Vanceburg, KY 41179

James  Caulley
920 Thurber Dr W
Columbus, OH 43215

James  Collins
109 Grosscup Ave
Dunbar, WV 25064

James  Corcoran
1300 Green Lewis Rd
Bolivia, NC 28422

James  Chaney
6100 Clematis Dr.
West Carrolton, OH 45449

James  Collins
4190 State Route 559
North Lewisburg, OH 43060

James  Cornell
4280 Crum Rd
Youngstown, OH 44515

James  Chaplin
102 North St, Apt. A
Woodsfield, OH 43793

James  Collins
12207 Hartford Ave
Medway, OH 45341

James  Cornett
1475 Willamet Rd
Dayton, OH 45429

James  Clark
108 E High St
Lima, OH 45801

James  Colucci
111 B Emily Dr
Winterville, NC 28590

James  Courtad
505 S Chilicothe Rd
Aurora, OH 44202

James Crabtree
1219 14th Street
Portsmouth, OH 45662

James Davidson
2638 Lakeview Dr
Saint Albans, WV 25177

James Day
2215 Fuller Rd
Ann Arbor, MI 48105

James Crim
5574 Hillside Ave 5
Cincinnati, OH 45233

James Davis
PO Box 73 9859 Shepherd Road
Lockbourne, OH 43137

James Deal
2299 S Yellow Springs St
Springfield, OH 45506

James Crocker
15921 St Rt 709 Lot 9
Ohio City, OH 45874

James Davis
1752 Whitehall Blvd
Kent, OH 44240

James Debth
951 Hickory Creek Drive
Temperance, MI 48182

James D Littleton
9221 Heritage Rd
Franklin, OH 45005

James Davis
900 Huron Ave
Dayton, OH 45402

James Decker
2551 Decker Drive
Culloden, WV 25510

James Dabney
1309 Berwick Ave
Youngstown, OH 44505

James Davis
C/O Tina Williams
Lima, OH 45804

James Dillinger
1365 State Rte 28
Loveland, OH 45140

James Daly
7064 Hilmar Dr
Westerville, OH 43082

James Davis
152 Morris St
Montgomery, WV 25136

James Dilworth
31 E Firestone Blvd
Akron, OH 44301

James Daniels
1233 Woodbrook Ct
Columbus, OH 43223

James Davis
512 E Woodrow Ave
Columbus, OH 43207

James Doss
1818 Linton Rd
Logan, OH 43138

James Darst
74165 Long Run Road
Albany, OH 45710

James Davis Jr
1930 Gableridge Turn
Woodbridge, VA 22191

James Doss
376 C Huston Hollow Rd
Lucasville, OH 45648

James Daulton
3380 Poplar Grove Rd
Peebles, OH 45660

James Day
54 Deenie Dr
Bidwell, OH 45614

James Downing
8642 Wicklow Ave
Cincinnati, OH 45236

James Drumm
384 Greensboro Dr
Centerville, OH 45459

James Evans
453 E 274th St
Euclid, OH 44132

James Flanagan
4345 Canton Avenue
Obetz, OH 43207

James Dyle
122 Via D Este
Delray Beach, FL 33445

James F Amstutz
4985 Tr 34
Rawson, OH 45881

James Fleenor
514 High St
Waynesville, OH 45068

James E Cumbridge
1144 Lick Creek Road
Danville, WV 25053

James Faulkner
1500 Sherman Ave
Cincinnati, OH 45212

James Florian
1288 E 23rd Ave
Columbus, OH 43211

James Egan
4900 Copper Rd
Blue Ash, OH 45242

James Feltner
2226 Avia Drive
Hilliard, OH 43026

James Folden
1106 Holly Berry Ln
South Charleston, WV 25309

James Emmerson
8595 Sunlight Dr
Cincinnati, OH 45231

James Ferguson
1908 Kanawha Terrace
Saint Albans, WV 25177

James Forbes
1913 Cambridge Dr
Lexington, KY 40504

James English
2551 Impala Drive
Cincinnati, OH 45231

James Ferrell
6000 Townvista Dr
Cincinnati, OH 45224

James Fortman
PO Box 116
Fort Recovery, OH 45846

James Entinghe
3105 Clement Drive
Lima, OH 45806

James Fisher
1407 1/2 4th Street
Portsmouth, OH 45662

James Fox
102 Woodburn Dr
Hampton, VA 23664

James Eskridge
259 Ison Rd
Franklin Furnace, OH 45629

James Fitzgerald III
Po Box 434
Belle Haven, VA 23306

James Fox
2023 Prettyman Ln
Uniontown, OH 44685

James Evans
PO Box 510
Wellston, OH 45692

James Fitzpatrick
14820 State Route 247
Seaman, OH 45679

James Fox
1713 Schmidt Rd
Bainbridge, OH 45612

James Freeman
628 Cherry Park Oval
Aurora, OH 44202

James Gill
10 Rutledge Ct
Hamilton, OH 45013

James Groves Jr
13517 Parkersburg Rd
Sandyville, WV 25275

James Freshour
165 Moon Road
Greenfield, OH 45123

James Gilmore
344 Green Acres Dr
Springfield, OH 45504

James H Hickman
136 B Little Bay Ave
Yorktown, VA 23693

James Fuelling Jr
7053 Dunbar Avenue
Temperance, MI 48182

James Girvin

James H Johnson
1147 Blakley Drive
Dayton, OH 45403

James Gantz
5867 New Albany Rd
New Albany, OH 43054

James Goble
312 S Pear St
Saint Marys, OH 45885

James Hackworth
308 E. North Street
West Union, OH 45693

James Gaston
28982 State Route 143
Albany, OH 45710

James Gourley
PO Box 20340
Oklahoma City, OK 73156

James Hager
100 Washington St E
Charleston, WV 25301

James Gebhart
305 Arlington Rd
Brookville, OH 45309

James Graham

James Hamilton
1002 Wellspring Dr
Cincinnati, OH 45231

James Gerrity
707 Slemmons Dr
Columbus, OH 43235

James Graves
5020 Cagney Lane
Southport, NC 28461

James Hamilton
1758 Blue Run Rd
Lucasville, OH 45648

James Gierlach
6072 Pomona Drive
Parma, OH 44130

James Greenslate
63 Locust St
South Shore, KY 41175

James Hampton
8065 Dr Faul Rd
Georgetown, OH 45121

James Gilbert
275 S Main St
Akron, OH 44308

James Gross
4107 Huston Ave
Cincinnati, OH 45212

James Harding
381 Carver Pl
Hamilton, OH 45011

James Harris
8485 Wetherfield Ln
Cincinnati, OH 45236

James Hensley
1 Kanawha Terrace
Saint Albans, WV 25177

James Hofbauer
2413 Collingwood
Toledo, OH 43606

James Harrison
214 West Virginia Ave
Dunbar, WV 25069

James Hensley
PO Box 789
Lucasville, OH 45648

James Holbrook
5702 State Rte 784
South Shore, KY 41175

James Hartley
2529 Pole Lane Rd
Marion, OH 43302

James Henton
950 Fieldstone Ct
Monroe, OH 45050

James Holland
56 Ellis Street
Chauncey, OH 45719

James Harvey
711 Mirabeau St
Greenfield, OH 45123

James Hickman
136 B Little Bay Ave
Yorktown, VA 23696

James Holland
14085 Ygst Pittsburgh Rd
Petersburg, OH 44454

James Headley
1507 Francis St Se
Warren, OH 44484

James Hill
Po Box 161
Newport, OH 45768

James Horger
131 Belvoir Dr Ne
Canton, OH 44730

James Helton
2001 E Central Av
Toledo, OH 43608

James Hillenbrand
1621 Amberly Ave
Cleveland, OH 44109

James Horn
17322 Euclid Ave
Cleveland, OH 44112

James Henderson
849 Osmond Ave
Dayton, OH 45412

James Hines
405 Grafton Ave
Dayton, OH 45406

James Hoschar
47 Township Rd 1206
Proctorville, OH 45669

James Henderson
304 Smith St
Dayton, OH 45417

James Hiser
1005 Golfview Dr
Washington Court House, OH 43160

James Hoskins
6537 Ferneau Rd
Bainbridge, OH 45612

James Hendricx
11273 Leander Ct
Cincinnati, OH 45240

James Hoelscher
5348 Rangeline Rd
Houston, OH 45333

James House
6025 Connecticut Ct
Cincinnati, OH 45224

James Howard
801 Thomas Hollow Rd
Lucasville, OH 45648

James Hutchcraft
140 N State St
Westerville, OH 43081

James Johnson
4614 Blackberry Lane
Batavia, OH 45103

James Howard
6142 St Rt 772
Chillicothe, OH 45601

James Hutchinson
32131 Sixth St
Tavares, FL 32778

James Johnson
6775 Westbrook Rd
Clayton, OH 45315

James Hubert
8798 Linksway Dr
Powell, OH 43065

James IGA Country Store
34 New England Ridge Rd
Washington, WV 26181

James Johnson
2034 Pleasant Hill Rd
Waverly, OH 45690

James Hudson
PO Box 184
Seth, WV 25181

James Ingram
488 Greenwood Ave
Akron, OH 44320

James Johnson
906 Scioto Street
Urbana, OH 43078

James Huffman
C/O Drema Greenlee
West Columbia, WV 25287

James Jenkins
443 N Oakland St
Urbana, OH 43078

James Jones
5879 Staghorn Drive
Toledo, OH 43614

James Humphrey
214 Bush St
Covington, KY 41011

James Jenkins
1362 Rawlings St
Washington Court House, OH 43160

James Jones
PO Box 174
Hamersville, OH 45130

James Hupp
6495 Flanders Feild Dr
Westerville, OH 43081

James Jewell
3390 Sycamore Creek Rd
Ripley, WV 25271

James Jordan
11640 Kodiak Dr
Cincinnati, OH 45240

James Hupp
6495 Flanders Field Dr
Westerville, OH 43081

James Jodan
103 Laverne Ln
Akron, OH 44312

James Judge
2266 Saratoga
Canton, OH 44706

James Husk
134 Holdens Rd
Little Hocking, OH 45742

James Johnson
50 Oak St
Deleware, OH 43015

James Justice
319 Turkey Foot Rd.
Wheelersburg, OH 45694

James Kaufman
5611 Cheviot Rd
Cincinnati, OH 45239

James Killian
PO Box 89
Oak Hill, OH 45656-0089

James Lent
11753 St Rt 60
Lowell, OH 45744

James Keenan
4220 N Holland Sylvania Rd
Toledo, OH 43623

James Kirk
4911 Covenant House Dr
Dayton, OH 45426

James Leroy
64 Terrace Lane
Alum Creek, WV 25003

James Kelso
2347 Vendome Dr
Columbus, OH 43219

James Knupp
7350 Brooklane Rd
Chesterland, OH 44026

James Liberge
10692 Westfall Rd
Frankfort, OH 45628

James Kemplin
821 Chestnut St
Charleston, WV 25309

James Kohler
4011 State Route 600
Gibsonburg, OH 43431

James Lishko
3464 Springdale Rd
Cincinnati, OH 45251

James Kennedy
412 Ohio Ave
Troy, OH 45373

James Krutko
419 Debra Ln
Gahanna, OH 43230

James Longendelther
512 Cresent
Troy, OH 45373

James Kennedy
503 Aspen Dr
Crawfordsville, IN 47933

James Kurtz
7366 Dutton Rd
Gloucester, VA 23061

James Love
6887 dover rd
apt 2
apple creek, OH 44606

James Keyes
225 Bell Ave
Findlay, OH 45840

James Lanier
2515 Kirkland Ct
Fort Mitchell, KY 41017

James Lovensheimer
C/O Nancy Lovenshimer
Chillicothe, OH 45601

James Kidd
867 Westminster Way
Charleston, WV 25314

James Laughlin
4040 Lamby Ln
Columbus, OH 43213

James Loves
3393  Tatman Coe Rd
Mcdermott, OH 45652

James Kiefer
10560 Twp 52
Lewistown, OH 43333

James Lawrence
1258 Edgar Ave
Springfield, OH 45505

James Lyons
PO Box 492
Portsmouth, OH 45662

James M Jenkins
1571 Lawson Street
Apt #21
Wheelersburg, OH 45694

James Mattingly
3564 Lawshe Rd
Peebles, OH 45660

James Mccoy
814 Kanawha Terrace
Saint Albans, WV 25177

James M Leicester
11 Cashew Lane
Smithfield, NC 27577

James Mattox
1621 W Prospect Rd
Ashtabula, OH 44004

James Mccoy
7242 Saratoga Ave
Reynoldsburg, OH 43068

James Mackey
10 Wilmington Ave
Dayton, OH 45420

James Maxey
30 Bradley
Germantown, OH 45327

James Mcdonald
602 S 13th Ave
Laurel, MS 39440

James Marchese
2728 Bailey Rd
Cuyahoga Falls, OH 44221

James Maxwell
4000 Singing Hills Blvd
Dayton, OH 45414

James Mckenzie
38550 Goldridge Rd
Pomeroy, OH 45769

James Marck
5900 Meadowcreek Drive
Milford, OH 45150

James May
104 Coburn Point
Huddy, KY 41535

James Mcmullen
740 Canonby Pl
Columbus, OH 43223

James Marshall
724 Fairview Ave
Wheelersburg, OH 45694

James Maynard
113 Charwood
Lima, OH 45805

James Mcqueen
810 W 22nd St
Connersville, IN 47331

James Martin
212 Stanley Street
Cole Grove, OH 45638

James Mcclary
5753 Cromley Dr
Milford, OH 45150

James Meade
1421 Horlacher Ave
Dayton, OH 45420

James Mason
613 Oneil Street
Belpre, OH 45714

James Mccourt
6262 Stewart Ave
Cincinnati, OH 45227

James Mergler
59 W Conal St
Carroll, OH 43130

James Mason
1872 Alvason Ave
Columbus, OH 43219-1116

James McCoy
2301 Havens Dr.
Apt F
Myrtle Beach, SC 29582

James Messer
520 Campbell Ave
Portsmouth, OH 45662

James Miller
4360 Fair Oaks Rd
Dayton, OH 45405

James Myers
7 Euclid Dr
Athens, OH 45701

James Obrien
245 Parkland Dr
Danville, VA 24540

James Miller
2656 E Alex Bell Rd
Centerville, OH 45459

James N. Young
105 Morris Circle
Edenton, NC 27932

James Oliver
931 15th St
Portsmouth, OH 45662

James Miller
2092 Lick Run Lyra Rd
Wheelersburg, OH 45694

James Nance
103 Thornton Ave
Princeton, WV 24740

James Owens
23675 Delmere Dr #106b
North Olmsted, OH 44070

James Moats
565 Bryn Mawr St
Ravenna, OH 44266

James Nance,Custodian of Petty Cash
6702 MacCorkle Ave
St Albans, WV 25177

James Owens
377 Maize Rd
Columbus, OH 43224

James Morrison
405 Grafton Oaks
Dayton, OH 45406

James Neikirk
1974 N Fairfield Rd
Beavercreek, OH 45432

James Pace
1851 State Hwy 56
London, OH 43140

James Morrison
516 Melrose St
Akron, OH 44305

James Nelson
1302 Bethel New Richmond Rd
New Richmond, OH 45157

James Palmer
3013 Meadow Brook Dr
Wooster, OH 44691

James Moss
223 21st St
Dunbar, WV 25064

James Newell
1365 1/2 Seminole Ave
Springfield, OH 45506

James Parker
812 Judy Avenue
Eaton, OH 45320

James Murphy
893 Long Run Road
Newport, OH 45768

James Norman
309 N Smithville Rd
Dayton, OH 45431

James Parsons
2104 Wentworth Ct
Wilmington, NC 28403

James Murphy
3797 Summit Glen Rd
Dayton, OH 45449

James Obenchain
PO Box 81
New Holland, OH 43145

James Patton
320 Nye St
Lima, OH 45801

James Payne
C/O Frena Brown
Toledo, OH 43615

James Pollock
1421 Rowland Ave Ne
Canton, OH 44705

James Quisenberry
1723 Swngs Corner Pt Isab Rd
Bethel, OH 45106

James Pemberton
3334 Gerold Dr #33
Cincinnati, OH 45238

James Polus
11355 County Rd N
Lyons, OH 43533

James Ragland
635 Pleasant Grove Rd
Jackson, OH 45640

James Perkins
4623 Dayview Ave
Dayton, OH 45417

James Porter
692 Albion Pl
Westerville, OH 43082

James Rall
436 Church St
Upper Sandusky, OH 43351

James Perry
683 Hollow Rd
Wellston, OH 45692

James Powell
1410 California Ave
Cincinnati, OH 45237

James Ratliff
100 Richmond Rd
Euclid, OH 44143

James Petersen
1135 3rd St
West Portsmouth, OH 45663

James Powers
5900 Meadowcreek Drive
Milford, OH 45150

James Ray
842 Clearview Rd
Kenna, WV 25248

James Phillips
1445 9th St Ne
Canton, OH 44705

James Price
312 Columbia St
New Richmond, OH 45157

James Reed
39 30th St Nw
Barberton, OH 44203

James Pierce
1815 Valley St
New Boston, OH 45662

James Priestley
170 Pinecrest Dr
Gallipolis, OH 45631

James Reed
206 Autumn Leaves Way
Johnstown, OH 43031

James Pigg
2598 Crestwell Pl
Kettering, OH 45420

James Prince
5168 Tuscon Dr
Dayton, OH 45417

James Reed
167 N Stygler Road
Gahanna, OH 43230

James Plessinger
409 Oak Tree Rd
Williamsburg, VA 23188

James Pritchett
40 Masonic Park Ln
Marietta, OH 45750

James Reno
200 Clearview Rd
Washington Court House, OH 43160

James Reno
6658 Jawell Ln
Maumee, OH 43537

James Rooper
2419 Harrison Ave
St Albans, WV 25177

James Sears
5204 Hunter Ave
Cincinnati, OH 45212

James Restuccio
214 Pinehurst Drive Se
Warren, OH 44484

James Roten
23 Fairway Acres
North Parkersburg, WV 26104

James Seck
120 Woodbine
Youngstown, OH 44505

James Rice
20017 S St Rt 93
Logan, OH 43138

James Rouse
3355 Briggs Rd
Columbus, OH 43204

James Secoy
430 Dewy Ave #8
Wheelersburg, OH 45694

James Rice
300 Dilly St
Macksburg, OH 45746

James Rouse
712 Westgate Dr
Crestline, OH 44827

James Seegert
4949 Summerfield Rd
Petersburg, MI 49270

James Richardson
932 Williams St
Maysville, KY 41056

James Ryan
338 Midway Rd
Alum Creek, WV 25003

James Seelye
1133 Manor Ave Sw
Canton, OH 44710

James Riddle
935 Marion Pl
Akron, OH 44311

James Schenske
105 N 4th Street
Williamsburg, OH 45176

James Setser
4223 Elyria Ave
Lorain, OH 44055

James Robertson
60 Wood St
Painesville, OH 44077

James Schlosser
4360 N Township Road 47
Fostoria, OH 44830

James Seymour
300 E Broad St
Columbus, OH 43215

James Robinson
2591 Jefferson Pl
Stow, OH 44224

James Schrader
621 Cedar Ln
Bowling Green, OH 43402

James Shamblin
Rt 1 Box 269A
Buffalo, WV 25033

James Rogers
103 Kate Ln
Fair Play, SC 29643

James Schuster
912 Wesleyan Dr
Fairfield, OH 45014

James Sheppard
7667 St Rt 28 E
Martinsville, OH 45146

James  Shiveley

James  Smith
10 Vine St
Ashley, OH 43003

James  Stacy
735 Mead McNeer Road
Wheelersburg, OH 45694

James  Shoaf
1556 Trentwood Rd
Columbus, OH 43221

James  Smith
1100 Powell St
Middleport, OH 45760

James  Stafford
3700 oak creek ct
Virginia Beach, VA 23452

James  Slover
2745 Mechanic St
Oregon, OH 43616

James  Sosby
199 Needmore
Carlisle, KY 40311

James  Stanley
200 Bohl Dr
Marietta, OH 45750

James  Smith
302 Cedar Ridge Rd
Sissonville, WV 25320

James  Sparks
12129 S Pine Dr Apt 250
Cincinnati, OH 45241-1960

James  Starner
2025 Wyoming Ave
Cincinnati, OH 45205

James  Smith
1600 Park Ave
Nitro, WV 25143

James  Sparks
C/O Autumn Years
Sabina, OH 45169

James  Stephens
1351 4th Street
West Portsmotuh, OH 45663

James  Smith
23900 Chagrin Blvd
Beachwood, OH 44122

James  Speirs
5449 Briardale Ln
Dublin, OH 43016

James  Stevens
118 Barn Swallow Rd
Yorktown, VA 23692

James  Smith
8701 Beckman
Cleveland, OH 44104

James  Spriggs
227 Nesbitt Rd
Lucasville, OH 45648-8481

James  Stevenson
8610 West Mills St
Cleves, OH 45002

James  Smith
11604 Buckingham Ave
Cleveland, OH 44120

James  Springer
584 Broad St
Macksburg, OH 45746

James  Stokes
3265 Old SR 122
Waynesville, OH 45068

James  Smith
2368 Victory Pkwy Ste 300
Cincinnati, OH 45206

James  Stabler
3658 County Rd 550
Frankfort, OH 45628

James  Stone
444 Cherry St
Waverly City, OH 45690

James Strodes
337 Chestnut Ave
Springfield, OH 45503

James Terry
PO Box 259
Cedar Grove, WV 25039

James Tompkins
PO Box 397
Wilkinson, IN 46186

James Stuard
438 Fourth St
Toledo, OH 43605

James Thomas
506 Seal Avenue
Piketon, OH 45661

James Townsend
115 Oregonia Rd
Lebanon, OH 45036

James Stubbs
1500 Grosbeck Ave
Cincinnati, OH 45224

James Thomas
4481 Bradford Cir
Myrtle Beach, SC 29588

James Turner
3905 Gunstock Ct
Florence, KY 41042

James Stull
16 Fearn Avenue
Mt. Vernon, OH 43050

James Thomas
1473 Sutton Ave
Cincinnati, OH 45230

James Unger
228 S Illinois Ave
Wellston, OH 45692

James Stull
3819 Chesterfield Ave
Charleston, WV 25304

James Thomas
144 E Helena St
Dayton, OH 45404

James Valentino
4150 Lyon Dr
Columbus, OH 43220

James T Pettit
16 Unit 2 Ribgrass Lane
Pawleys Island, SC 29585

James Thomas
8757 Harper Point Dr
Cincinnati, OH 45249

James Vest
2006 Holcom Ave.
Portsmouth, OH 45662

James Tallant
599 S Shawnee St
Lima, OH 45804

James Thompson
14200 Broad Oaks Ct
Midlothian, VA 23112

James Vest
C/O Linda Skelton
Saint Bernard, OH 45217

James Teague
807 S James Road
Columbus, OH 43227

James Toler
5511 Starling Dr
Charleston, WV 25306

James Walendzak
350 Krystal Ellen Dr
Tipp City, OH 45371

James Temple
PO Box 457
Russell, KY 41169

James Tomlin
59 Auerville Rd
Bainbridge, OH 45612

James Walker
1650 State Hwy 28
Loveland, OH 45140

James Wallace
32322 Hampton Hollow Road
Longsville, OH 45741

James Wilcoxson
112 South Locust St
Carlisle, KY 40311

James Wilson
106 Devols Dam Road
Marietta, OH 45750

James Walton
3515 Corum Drive
Apt 326
Henrico, VA 23294

James Wiley
751 S Heincke Rd
Miamisburg, OH 45342

James Wilson
1394 16th St
Portsmouth, OH 45662

James Watson
1524 Couter St
Dayton, OH 45402

James Willard
5579 Raldoyle Way
Canal Winchester, OH 43110

James Wilson
1646 Common Wealth Dr
Xenia, OH 45385

James Waulk
6968 Sr 229
Marengo, OH 43334

James Williams
200 Lear Lane
Virginia Beach, VA 23452

James Wine
902 St Rt 61
Marengo, OH 43334

James Wease
516 Youngs Bottom
Elkview, WV 25071

James Williams
208 Riddle Rd
Cincinnati, OH 45215

James Witte
C/O Diane Witte
Vellevue, KY 41073

James Weisent
8085 Finley Lane
Cincinnati, OH 45242

James Williams
9415 Morrow Rd
Hillsboro, OH 45133

James Wolfe
695 Santa Monica Ave
Springfield, OH 45503

James Wells
1024 9th St.
Pleasant Grove, AL 35127

James Williams
1415 High St
Portsmouth, OH 45662

James Wooten
1303 1/2 Morningside Dr.
Kinston, NC 28501

James Wessell
2719 Forrest Dr.
Kinston, NC 28504

James Williams
7300 Woodspoint Dr
Florence, KY 41042

James Wooten
1303 1/2 Morningside Dr
Kinston, NC 28501

James White
1412 S Limestone St
Springfield, OH 45505

James Williams
C/O Lee Gillis
Dayton, OH 45402

James Workman
78 Hammerstein Rd
Wheelersburg, OH 45694

James Worthy
1310 Harmon Ave
Akron, OH 44307

Jamie Frazee
C/O Mary Riddle
Maumee, OH 43537

Jamie Ross
11042 Windsor Way
Windsor, VA 23487

James Wright
4759 Deephollow Dr
Columbus, OH 43228

Jamie Hawks
8111 Quailwood Ct
West Chester, OH 45069

Jamie Stewart
1517 Taurus Lane
Surfside Beach, SC 29577

James Wycuff
PO Box 6006
Columbus, OH 43206

Jamie Johnston
31970 Hysell Run Rd
Pomeroy, OH 45769

Jamika Smith
411 Lincoln Street
Cincinnati, OH 45216

James Yenni
1496 W 4th St
Mansfield, OH 44906

Jamie Lynn Lutsch
27205 Orange St
Beloit, OH 44609

Jamison Tolar
283 Clayton Road
Princeton, NC 27569

James Young
141 Spruce Ln
West Union, OH 45693

Jamie McKinney
2803 Perdue Street
Apt 100E
Roswell, NM 88203

Jammie Barry
2390 Collins Road
Whipple, OH 45788

James Ziegeler
70 Notre Dame Ave
Dayton, OH 45404

Jamie Neal
P.O. Box 973
Elkview, WV 25071

Jan Boring
55d S. Westmoor Ave
Newark, OH 43055

Jameson Lecon
721 Valleycrest Drive
Akron, OH 44319

Jamie Newland
449 S Main St
Lima, OH 45804

Jan Felber
955 1/2 Second St.
Gallipolis, OH 45631

Jamie Brown
663 Longvale Dr
Dayton, OH 45417

Jamie Pennington
3435 Bates Rd
Athens, OH 45701

Jan Jacobsen
6246 Crown Rd Nw
Dover, OH 44622

Jamie E Potter
4104 Long Fork Road
Piketon, OH 45661

Jamie Reynolds
117 Westfield St
Harrison, OH 45030

Jan Stamm, Esquire
124 North Fulton St
PO Box 531
Wauseon, OH 43567

Jan Whitman
5345 Claxton
Toledo, OH 43615

Jan-Pro of Washington D.C.
3918 Prosperity Ave. Suite 100
Fairfax, VA 22031-3605

Jane Armentrout
4312 Kumler Dr
Columbus, OH 43213

Jane Becker
9537 Millbrook
Cincinnati, OH 45231

Jane Bennett
1365 Shinn Road
Stockport, OH 43787

Jane Brawley
15016 County Rd 24
Fayette, OH 43521

Jane Brown
12708-2 S San Jose Blvd
Jacksonville, FL 32233

Jane Chalfonte
12032 Cooperwood
Cincinnati, OH 45242

Jane Chevalier
PO Box 37
Wellston, OH 45692

Jane Donnelly
120 East High St
Mt. Gilead, OH 43338

Jane Grimmelsman
1411 Locust Lake Rd
Amelia, OH 45102

Jane Hamrick
Rt 3 Box 168
Hurricane, WV 25526

Jane Hatfield
PO Box 61
Bidwell, OH 45614

Jane Hirsch
324 W 4th St
Chillicothe, OH 45601

Jane Howland
9945 St Rte 132
Pleasant Plain, OH 45162

Jane Hughes
6250 Douglas Rd
Lambertville, MI 48144

Jane Jessee
110 Birch St
Piketon, OH 45661

Jane Karpa
13501 York Blvd
Garfield Heights, OH 44125

Jane M McCabe
8779 Us Rt 50
Bainbridge, OH 45612

Jane Massie
900 E Paint Street
Washington C.H., OH 43160

Jane Massie
99 Summit Ln
Washington Court House, OH 43160

Jane Mckee
2709 Cherry St
Toledo, OH 43608

Jane Mcqueary
1638 Harvard Ave
Columbus, OH 43203

Jane Ocker
4805 Langley Ave
Whitehall, OH 43213

Jane Pedigo
9 Wood Ave
Jackson, OH 45640

Jane Proctor
251 W Harris Ave
Ravenna, OH 44266

Jane Sandstrom
370 Golfway Dr
Painesville, OH 44077

Jane Satchel
1744 Payne Ave
Cleveland, OH 44114

Janet Balbaugh
200 South St
Leipsic, OH 45856

Janet Dolan
3349 Brunk Rd
Akron, OH 44312

Jane Schreiber
303 Parkview Dr
Aurora, OH 44202

Janet Bolin
33315 New Lima Rd
Rutland, OH 45775

Janet Eblin
36180 Peach Fork Rd
Pomeroy, OH 45769

Jane Sullivan
35159 South 16 Rd
Barnesville, OH 43713

Janet Bradley
1138 Northridge Rd
Columbus, OH 43224

Janet Englehart
5157 Englehart Way
Richmond, VA 23231

Jane Thompson
1722 Larch Ave
Cincinnati, OH 45224

Janet Caplinger
8204 Carla Dr
Gallipolis, OH 45631

Janet Fischer
1808 Village Ridge
Columbus, OH 43219

Jane Unger
235 Green Meadows Dr
Greenfield, IN 46140

Janet Carrier
C/O Duvall Judy
Williamsburg, OH 45176

Janet Fiscus
2440 Baton Rouge
Lima, OH 45805

Jane Walker
622 Seminole Road
Chillicothe, OH 45601

Janet Casdorph
Rt 2 Box 375
Red House, WV 25168

Janet Forshey
984 Carrol Ln
Tallmadge, OH 44278

Janee Bowman
170 E Main Street
Corning, OH 43730

Janet Clithero
144 Standpipe Rd
Jackson, OH 45640

Janet Gibson
7320 Miami Hills Dr
Cincinnati, OH 45243

Janee Ridley
150 S Princeton Ave
Columbus, OH 43222

Janet Cooper
250 Second St Byer
Wellston, OH 45692

Janet Goudy
697 S 1st St
Wilkinson,, IN 46186

Janeen Renee Young
235 Frazer St
Findlay, OH 45840

Janet Dicke
149 Waterbury Ct
St. Marys, OH 45885

Janet Hammond
005 Earl Davis Rd
Oak Hill, OH 45656

Janet Hoitt
115 Palmer Lane
Bryan, OH 43506

Janet Mahoney
1115 Hillside Ave   Apt2
Norfolk, VA 23503

Janet Phillips
700 Corwin Ave
Hamilton, OH 45015

Janet Hoskins
400 Kristina Dr
Bellefontaine, OH 43311

Janet Mason
3781 Eastern Hills Ln
Cincinnati, OH 45209

Janet Powell
273 E Fairground St
Marion, OH 43302

Janet Hutchinson
266 E Main St
Columbus, OH 43215

Janet Moore
PO Box 46
Oak Hill, OH 45656

Janet Pugh
17 Glen Este Place
Cincinnati, OH 45230

Janet Kachmarik
312 Allen St
Walbridge, OH 43465

Janet Motz
1295 Camelot Dr
Columbus, OH 43220

Janet Rawn
1341 Valentine Cir
Nitro, WV 25143

Janet Kearns
140 Dickason Street
Jackson, OH 45640-1960

Janet Musbaum
555 Anthony Wayne Tr
Waterville, OH 43566

Janet Riel
400 5th St
Parkersburg, WV 26101

Janet Knuckles
792 Kingsford Rd
Columbus, OH 43204

Janet Needs
PO Box 242
New Haven, WV 25265

Janet Schrauth
5413 Bennington Woods Court
Columbus, OH 43220

Janet Kohl
34700 St 50
Londonderry, OH 45647

Janet Parran
C/O James Parran
Erie, MI 48133

Janet Shedlow
730 North Spring Rd
Westerville, OH 43082

Janet L Sutton
17 Auerville Road
Bainbridge, OH 45612

Janet Patterson
698 Winchester Vega Rd
Jackson, OH 45640

Janet Shields
5114 Trenton Franklin
Middletown, OH 45042

Janet Leachman
C/O Ricky Leachman
Saint Albans, WV 25177

Janet Payne
7514 Indian Rd
Temperance, MI 48182

Janet Sloan
739 Railroad Hollow Road
South Webster, OH 45682

Janet Steiner
128 Roselawn Drive
Xenia, OH 45385

Janette Bryant
3999 Erie Ave
Cincinnati, OH 45208

Janice Doyle
2908 Black Run Rd
Chillicothe, OH 45601

Janet Tillman
409 Vine St
Kenton, OH 43326

Jani-King of Hampton Roads
3290 Airline BLVD
Portsmouth, VA 23701

Janice Evans
1002 E. 2nd St
Maysville, KY 41056

Janet Turner
725 Columbus Ave
Fostoria, OH 44830

Janice Beadle
6360 Tippacanoe Rd
Canfield, OH 44406

Janice Farson
535 6th St
Parkersburg, WV 26101

Janet Ward
3713 Kershaw Ave
Toledo, OH 43613

Janice Beltrone
4249 Harrisburg Pike
Grove City, OH 43123

Janice Flannery
811 Findley St
Portsmouth, OH 45662

Janet White
11280 Us 23
Lockbourne, OH 43137

Janice Bradley
138 Woodland Trace
Cortland, OH 44410

Janice Foster
373 Belvidere Ave
Columbus, OH 43223

Janet Williams
920 Thurber Dr W
Columbus, OH 43215

Janice Brooks
C/O Sheri Rogers
Walker, WV 26180

Janice Fugate
12256 East Ky 8
Quincy, KY 41166

Janet Wood
2826 Dry Ridge Ct
Fort Mitchell, KY 41017

Janice Chandler
1100 Delia Ave
Akron, OH 44320

Janice Gray
1114 W Perrin Ave
Springfield, OH 45506

Janet Wyatt
6067 Pattonsville Rd
Jackson, OH 45640

Janice Chinn
58 Eastham St
Vanceburg, KY 41179

Janice Griffith
7827 State St
Garrettsville, OH 44231

Janett Fannin
710 Mud Lick Rd
Garrison, KY 41141

Janice Davis
46138 Newsome Road
Vinton, OH 45686

Janice Hays
C/O Sam Hays
New Richmond, OH 45157

Janice Herald
315 Electric Ave
Southgate, KY 41071

Janice Sowder
1659 State Rt 28
Goshen, OH 45122

Janice Whisner
1857 Eight Mile Rd
Cincinnati, OH 45255

Janice Kourt
239 Knecht Dr
Dayton, OH 45405

Janice Stahl
899 Pine Valley Lane
Cincinnati, OH 45245

Janice Worthy
2036 Kensington Ave
Dayton, OH 45406

Janice Lewis
126 Cutright Drive
Chillicothe, OH 45601

Janice Stall
5970 Kenwood Rd
Madeira, OH 45243

Janice Wright
1640 Allentown Rd
Lima, OH 45805

Janice M Harris
911 Pennsylvania Avenue
St Albans, WV 25177

Janice Starkey
1205 Cass Rd
Maumee, OH 43537

Janie Davis
1118 S Union St
Lima, OH 45804

Janice Monroe
1100 Chesterhill Rd
Chillicothe, OH 45601

Janice Stokey
255 E 6th St
Mesa, AZ 85201

Janie Sisk
171 Lakota Ave
Akron, OH 44319

Janice Mougey
PO Box 462
Wheelersburg, OH 45694

Janice Thompson
422 Dunlap Rd
Portsmouth, OH 45662

Janis Keirns
920 Thurber Dr W
Columbus, OH 43215

Janice Parsons
C/O Consumer Credit Counseling
Parkersburg, WV 26101

Janice Uhlman
10227 ;Omcp;M Rd
Camp Dennison, OH 45111

Janis Marinchak
C/O Joann Welch
Ashtabula, OH 44004

Janice Roby
6279 Lafayette Plain City Rd
London, OH 43140

Janice Vermillion
57 S Broadway St
Akron, OH 44308

Janis Patrick
300 Astoria Rd
Germantown, OH 45327

Janice Sole
10 S Blackwood Ct
Alexandria, KY 41001

Janice Von Thaer
557 Aaron Ave
Jackson, OH 45640

Janis Simpson
20 Keevers Point
Springboro, OH 45066

Janis Walczak
4706 Port Drive
Maumee, OH 43537

Janis Williams
1316 Upton Ave
Toledo, OH 43607

Jannel Martinez
5191 Meadow Dr
Ottawa Lake, MI 49267

Jannette Brown
140 Imperial Dr
Columbus, OH 43230

Jannette Crigger
824 Lakeview Dr
Parkersburg, WV 26101

Jannette Rice
245 Hale Dr
Streetsboro, OH 44241

Janney Heck
2597 McClain Ctq
Grove City, OH 43123

Janny Miller
325 Sternberger Rd
Jackson, OH 45640

Jaqueline Holzapfel
145 Olive St
Akron, OH 44310

Jared Cunningham
234 Whispering Pines
P O Box 532
Alum Creek, WV 25313

Jared Drenik
4652 Blairfield Dr
Columbus, OH 43214

Jared Lee
681 East Park Ave
Barberton, OH 44203

Jared Moore
807 Player Lane
Newport News, VA 23602

Jared Phillips
1545 Henley
Troy, OH 45373

Jared Roe
1417 Fish and Game Road
Waverly, OH 45690

Jared Webb
211 East Union Street
Walbridge, OH 43465

Jared Wright
3688 Mandalay Dr
Trotwood, OH 45426

Jarrett Garland
441 Welshwood Drive
Apt J146
Nashville, TN 37211

Jarrod Kozee
1548 St Rt 784
South Shore, KY 41175

Jarrod Sergi
837 Saltmeadow Bay Arch
# 403
Virginia Beach, VA 23451

Jarrod Stewart
11 Oakwood Dr
Delaware, OH 43015

Jarrod Tupps
1543 Knauss Road
Bucyrus, OH 44820

Jarrold Rose
162 Conner Dr
Charleston, WV 25302

Jasmine Bayless
466 Laurel St
Chillicothe, OH 45601

Jasmine Kaiser- Lucas
3445 S Main St
Akron, OH 44319

Jason A Wesley
704 Paula St
Vandalia, OH 45377

Jason A. Jones
904 Piney Branch Lane #202
Virginia Beach, VA 23451

Jason Alcorn
1134 Charlwood Ave
Dayton, OH 45432

Jason Bryan Maurer
604 Upson St Apt 7
Akron, OH 44305

Jason Dalal
7314 Hartshorne Sq
Alexandria, VA 22315

Jason Alford

Jason Burgess
31 Twin Valley Rd
Portsmouth, OH 45662

Jason Davis Sr.
9167 Cherry Blossom Ln
Cincinnati, OH 45231

Jason Allie
965 Graves Rd
Chillicothe, OH 45601

Jason C Kroll
1920 Bridge Street
Apt. 609
Chillicothe, OH 45601

Jason Dugan
1020 Morado
Cincinnati, OH 45238

Jason Bailey
176 Cheyane Ln
Charleston, WV 25312

Jason Cade
4001 Sharon Park Lane
Apt 11
Cincinnati, OH 45241

Jason Dunham
489 Debord Road
Chillicothe, OH 45601

Jason Barton
543 Cairn's Run Rd
Lowell, OH 45744

Jason Chapman
1108 Mead St
Proctorville, OH 45669

Jason Eisenhardt
3130 Dewberry Drive
Conway, SC 29527

Jason Benton
13944 State Rt 550
Fleming, OH 45729

Jason Conn
1290 Harding Rd
Mount Olivet, KY 41064

Jason Eng
15 Corbin Drive
Newport News, VA 23606

Jason Berczik
5942 Shakertown Dr Apt L12
Canton, OH 44718

Jason Crabtree
416 N Illinois St
Wellston, OH 45692

Jason Fisher
200 Curtis Dr.
Wilmington, OH 45177

Jason Bowen
917 E Piney Branch Dr
Virginia Beach, VA 23451

Jason Crabtree
1803 7th St
Portsmouth, OH 45662

Jason Fisher
2217 West Ave
Ashtabula, OH 44004

Jason Brinker
90 Hale Dr.
West Union, OH 45693

Jason Cusma
5123 Peggy Ann Dr
Akron, OH 44319

Jason Flora
477 Odin Dr
Cincinnati, OH 45244

Jason Fuller
435 Victory Street
Williamsport, OH 43164

Jason Johnson
39491 White Road
P O Box 443
Nelsonville, OH 45764

Jason Matheney
101 Moore Ave
Dunbar, WV 25064

Jason H Weishaar
9278 Captiva Bay Dr.
Miamisburg, OH 45342

Jason Jones
110 1st Street
Apt 11
Beaver, OH 45613

Jason Maynard

Jason Hamblin
3339 Alderglen Street Nw
North Canton, OH 44685

Jason Kinskey
40 Ladonna Ave
Lucasville, OH 45648

Jason Mcdonald
1435 Coal Run Rd
Marietta, OH 45750

Jason Hanson
5363 St. Rt. 348
Blue Creek, OH 45616

Jason Kozee
3437 Graystone Drive
Columbus, OH 43232-6132

Jason McMullin
305 Vostek Avenue
Little River, SC 29655

Jason Hensley Inc.
21 Otterbein Ave.
Dayton, OH 45405

Jason Leach
5250 Fairlane Drive
Powell, OH 43065

Jason Miller
1175 Range Road
Wana, WV 26590

Jason Herrin
186 Ridgewood Dr
Daphne, AL 36526

Jason Lopez
62 Mexico Lane
Mahopac, NY 10541

Jason Moore
3750 Gallia St
New Boston, OH 45662

Jason Hudson
1518 Wispering Woods Ct
Wilmington, NC 28411

Jason M Williams
238 Harvey Court
Cincinnati, OH 45216

Jason Mothersbaugh
2058 18th St Sw
Akron, OH 44314

Jason Hufford
2144 Possum Street
Mt. Vernon, OH 43050

Jason Manzo

Jason Myrick
1196 Greak Lakes Cr
Myrtle Beach, SC 29588

Jason Ingram
3111 Navaho St
Middletown, OH 45044

Jason Martin
588 E Mitchell Ave Apt 3
Cincinnati, OH 45217

Jason Neagles
3103 East Drive
Marion, OH 43302

Jason Owens
434 W Mulberry St
Springfield, OH 45506

Jason Seely
211 Ellis Drive
Yorktown, VA 23692

Jason Vanhooser
620 Little Rocky Rd
Chillicothe, OH 45601

Jason Pedigo
1717 Sun Meadow Dr.
Conway, SC 29562

Jason Sellers
8170 Pee Dee Hwy
Conway, SC 29527

Jason Yelley
133 Lincoln Lane
Lucasville, OH 45648

Jason Perzan
358 Thistle Lane
Myrtle Beach, SC 29579

Jason Shultz
1317 Second St.
West Portsmouth, OH 45663

Jasper Engines & Transmissions
PO Box 650
Jasper, IN 47547-0650

Jason Poindexter
623 Hulbert St
Dayton, OH 45410

Jason Smith
6004 Greenacre
Toledo, OH 43615

Jaunt Mcclure
23090 L Rd Q
Ft Jennings, OH 45844

Jason Pontious
112 W Lincoln St
Findlay, OH 45840

Jason Solodow
7933 Wildcat Run Lane
Indianapolis, IN 46239

Jay Cropper
2407 Thompson Hill R
Otway, OH 45657

Jason Potter
11160 Willow Dr Apt S
Bealeton, VA 22712

Jason Southall
3231 Utah Rd
Ravenswood, WV 26164

Jay Dr Williams
2559 Ridge Rd
New Philadelphia, OH 44663

Jason R Pastor
520 Mulberry Street
Clyde, OH 43410

Jason Spencer
6701 Spearow Lane
Wilmington, NC 28411

Jay Hicks
2902 W Mcmicken Ave
Cincinnati, OH 45225

Jason Rose
322 S And 20 Mile Rd
Fraziers Bottom, WV 25082

Jason Thomas
423 Spence Drive
Charleston, WV 25311

Jay Jewell
4810 Pamela Sue
Kettering, OH 45429

Jason S Fite
6305 Longford Rd.
Huber Heights, OH 45424

Jason Utes
4422 Andette Ave Nw
Massillon, OH 44647

Jay Jimenez
74 Prescott Dr
Hudson, OH 44236

Jay Lowenstein
2302 E. Grecourt Drive
Toledo, OH 43615

Jay Nelson
2205 Milburn Blvd
Mishawaka, IN 46544

Jay Post
13578 Hillcrest Dr.
Greenfield, OH 45123

Jay Ray
6329 Rt 322
Williamsfield, OH 44093

Jay Robson
8295 E State Route 40
New Carlisle, OH 45344

Jay Wilson
8278 Indian Lake Drive
Findlay, OH 45840

Jay Wright
540 Gieke Rd
Oak Hill, OH 45656

Jaye Rexford
37 Byers Ave
Akron, OH 44302

Jaylee Lyons
188 N Mad Anthony St
Millersburg, OH 44654

Jayne Borden
3752 Long Fork Rd.
Piketon, OH 45661

Jayne Mcclanahan
Rt 1 Box 108C
Poca, WV 25159

Jb Johnson
9488 State Route 700
Windham, OH 44288

Jean Arnold
1100 Lane Dale St Nw
Massillon, OH 44647

Jean Baker
4540 Hilton Ave
Columbus, OH 43228

Jean Bartholomew
406 Shawnee Loop S
Pataskala, OH 43062

Jean Bays
508 Pauley Woods Cir
Dayton, OH 45429

Jean Boggs
203 Oak Ridge Rd
Wellston, OH 45692

Jean Bragg
250 S Asnbroook Cr
Lakeside Park, KY 41017

Jean Briede
926 Sunset Ave
Cincinnati, OH 45205

Jean Cobb
2423 Jefferson Ave
Point Pleasant, WV 25550

Jean Colling
3333 W 91st St
Cleveland, OH 44102

Jean Daugherty
795 Shelaire Place
Mansfield, OH 44903

Jean Fahey
1191 Madeleine Cir
Cincinnati, OH 45231

Jean Foltz
C/O Sandra Boetticher
Huron, OH 44839

Jean Friedrich
3600 Lake Ave
Ashtabula, OH 44004

Jean Gallup
4220 N Holland Sylvania Rd
Toledo, OH 43623

Jean Glines
3670 Etna St
Columbus, OH 43213

Jean  Harbarger
9000 Hocking Hills Dr
The Plains, OH 45780-1209

Jean  Malikowski
241 Whittier Dr S
Lancaster, OH 43130

Jean  Pozega
1126 Highland Rd
Charleston, WV 25302

Jean  Haverly
7900 Benson Rd
Carroll, OH 43112

Jean  Mayer
3501 Executive Pkwy
Toledo, OH 43606

Jean  Pritchett
5956 Sunridge Dr
Cincinnati, OH 45224

Jean  Henkel
4209 Brown Farm Dr
Hamilton, OH 45013

Jean  Moore
10 Wilmington Ave
Dayton, OH 45420

Jean  Reichhardt
905 Bayley Place Dr
Cincinnati, OH 45233

Jean  Heyner
9876 Cr-16
Bryan, OH 43506

Jean  Neiberger
4965 Petticoat Court
Columbus, OH 43213

Jean  Roy
146 Arbor Dr
Sunbury, OH 43074

Jean  Kalman
833 Lakewood Blvd
Akron, OH 44314

Jean  Oconner
St Rt 140
Wheelersburg, OH 45694

Jean  Schuldt
P. O. Box 20092
Columbus, OH 43220

Jean  Kinney
2340 Airport Dr
Columbus, OH 43219

Jean  Paul Rich
3209 Taberna Drive
Greenville, NC 27834

Jean  Selander
6726 Ashgrove Pl
Florence, KY 41042

Jean  Kirkham
50 Sharp St
Powell, OH 43065

Jean  Pendleton
33 Covert Place
Fort Thomas, KY 41075

Jean  Seyer
630 Viox Dr
Erlanger, KY 41018

Jean  Levy
5467 Cedar Village Dr
Mason, OH 45040

Jean  Phillips
21900 Addington Blvd
Rocky River, OH 44116

Jean  Sherer
3806 Schooner Ct
Columbus, OH 43221

Jean  Long
1401 S Edwin C Moses Blvd
Dayton, OH 45417

Jean  Pickering
3570 Mulga Rd
Wellston, OH 45692

Jean  Skinner
366 Laughbaum Dr
Galion, OH 44833

Jean Slemboski
201 N Market St
Minerva, OH 44657

Jeanetta Wilson
2400 Harrison Ave
Cincinnati, OH 45211

Jeanette Nida
104 Jonquil Drive SW
Pataskala, OH 43062

Jean Smith
816 Barclay Street
Belpre, OH 45714

Jeanette Andrews
5853 Buckwheat Rd
Milford, OH 45150

Jeanette Pavlik
C/O Donald Pavlik
Hudson, OH 44236

Jean Smoot
PO Box 170
Mount Olivet, KY 41064

Jeanette Applegate
1504 S Center Blvd
Springfield, OH 45506

Jeanette Saker
C/0 Jean York
Pinellas Park, FL 33781

Jean Staker
5240 Kenwood Drive
Sciotoville, OH 45662

Jeanette Cook
702 Mill Ridge Rd
Union, OH 45322

Jeanette Samuels
153 University Dr
Chillicothe, OH 45601

Jean Stuber
298 W. High St.
Mt. Gilead, OH 43338

Jeanette Hoffman
1111 Independence Ave
Akron, OH 44310

Jeanette Sheeler
669 Mckinley Ave
Bedford, OH 44146

Jean Thomas
615 Chapman Ave
Lima, OH 45801

Jeanette Hull
9779 Co Rd K50
Montpelier, OH 43543

Jeanette Varney
10 Pine St
Gallipolis, OH 45631

Jean Wolan
11179 Gordon Dr
Parma, OH 44130

Jeanette Mcculley
10 Barbara Circle
Fort Wright, KY 41011

Jeanine Durr
PO Box 352
Etna, OH 43018

Jeana Earlywine
253 Kerrsville Rd
Paris, KY 40361

Jeanette Mullins
2811 Brant Avenue
Portsmouth, OH 45662

Jeanna Johnson
7400 Hazelton Etna Rd Sw
Pataskala, OH 43062

Jeana Prunty
4866 Erickson Ave
Dayton, OH 45417

Jeanette Nida
Attn: David Ball
Rosenberg & Ball
Granville, OH 43023

Jeanne Ciha
1506 Crestwood Rd
Toledo, OH 43612

Jeanne Cooper
3750 Gallia Street
New Boston, OH 45662

Jeanne Norton
5923 Everwood Rd
Toledo, OH 43613

Jeannie Sifrit
1255 W North St
Kenton, OH 43326

Jeanne Henwood
1076 Coshocton Rd
Mount Vernon, OH 43050

Jeanne Piccola
4918 Ralph Avenue
Cincinnati, OH 45238

Jeannine Haag
699 Maurine Dr
Columubus, OH 43228

Jeanne Huff
301 Justice
Warren, OH 44481

Jeanne Schmidt
1610 28th Street
Portsmouth, OH 45662

Jeannine Leslie
9240 Hickory Ridge
Streetsboro, OH 44241

Jeanne Kolesar
495 Brookpark Dr
Canfield, OH 44406

Jeanne Sevold
300 Wood St
Mansfield, OH 44903

Jeannine Weber
6470 Post Rd
Dublin, OH 43016

Jeanne Kuhn
2720 Albon Rd
Maumee, OH 43537

Jeanne Vance
7448 Clancy Way
Westerville, OH 43082

Jeb Lowder
685 Tile Mill Rd
Beaver, OH 45613

Jeanne Lazzara
920 Thurber Dr W
Columbus, OH 43215

Jeanne Yeazell
3324 Ridgeway Rd
Kettering, OH 45419

Jed Gerold
P.O.Box 1064
Vanwert, OH 45891

Jeanne Lemon
19900 Clare Ave
Maple Heights, OH 44137

Jeannette Secrest
264 Wilmington Ave
Dayton, OH 45420

Jeff Barnett
10043 Howard Rd
Harrison, OH 45030

Jeanne Mickle
500 N Gelnn Ave
Washington Court House, OH 43160

Jeannie Harris
552 S Hawkins Ave
Akron, OH 44320

Jeff Bergmann
521 South Judkins
Lima, OH 45805

Jeanne Miller
1776 Drew Ave
Columbus, OH 43235

Jeannie Lemon
227 Dunlap Rd
Portsmouth, OH 45662

Jeff Bonham Electric Inc
3647 Wrightway Road
Dayton, OH 45424

Jeff Buell
269 N Sandusky St
Delaware, OH 43015

Jeff Lowman
Po Box 31311
Myrtle Beach, SC 29588

Jeffery Harrell
1052 Stanton Place
Myrtle Beach, SC 29579

Jeff Dobson

Jeff Stethem
8040 Diven Road
Hillsboro, OH 45133

Jeffery Kukla
880 Lynn Creek Dr
Centerville, OH 45440

Jeff Flynn
4347 Carthel Drive
Liberty Township, OH 45011

Jeffery Aldridge
120 Canyon Villa Ct
Hebron, OH 43025

Jeffery Markin

Jeff Frederick
6214 Shull Rd
Huber Heights, OH 45424

Jeffery Buckland
217 Sunvalley Dr
St. Albans, WV 25177

Jeffery Martin
C/O Phyllis Mcquaid
Zanesville, OH 43701

Jeff Gullett
304 A Lafayette Lane
Franklin Furnace, OH 45629

Jeffery Burris
887 Uler Rd
Newton, WV 25266

Jeffery Matthews
9789 Memorial Hwy
Ottawa Lake, MI 49267

Jeff Hitchcock
3048 State Route 335
Beaver, OH 45613

Jeffery Comstock
2806 Micham Road
Toledo, OH 43615

Jeffery Mitchell
34 Crum St
West Portsmouth, OH 45663

Jeff Holbert
2304 S Walnut Drive
St. Albans, WV 25177

Jeffery Dewhurst
1810 Young St
Cincinnati, OH 45202

Jeffery Parlagreco
600 Shrewsbury St
Charleston, WV 25301

Jeff King
4003 Sharon Park Lane
Apt 9
Cincinnati, OH 45241

Jeffery Gore
5752 Old Bucksville Rd
Conway, SC 29527

Jeffery Renicker
1710 38th St Nw
Canton, OH 44709

Jeff Kuykendall
1401 Central Ave
Barberton, OH 44203

Jeffery Guy
101 6th St
Columbus, OH 43215

Jeffery Ritchie
3132 Losantiville Ave
Cincinnati, OH 45213

Jeffery Roddy
5535 Grande Rd
Hillsboro, OH 45133

Jeffrey Andrist
06052 Glenburg Road
Defiance, OH 43512

Jeffrey Cade
321 Washington St
Ironton, OH 45638

Jeffery Sandlin
207 Delaney Rd
Brooksville, KY 41004

Jeffrey Ashcraft
4606 Carter Ave
Cincinnati, OH 45212

Jeffrey Carver
1618 Summit St
Portsmouth, OH 45662

Jeffery Shellman
1966 Andina
Cincinnati, OH 45237

Jeffrey Bell
720 Macon Rd
Hampton, VA 23666

Jeffrey Cassady
543 Haller St
Lima, OH 45801

Jeffery Sloan
1244 Clark Street
Covington, KY 41011

Jeffrey Berry
504 Locke Street
Manchester, OH 45144

Jeffrey Corkery
604 Queen Street
Wilmington, NC 28401

Jeffery Sparks
3021 38th St Sw
Canton, OH 44706

Jeffrey Bruch
601 Hickory Hollow
Firebrick, KY 41174

Jeffrey Craff
2706 Scioto Trail
Portsmouth, OH 45662

Jeffery Stewart
310 E High Dell St
Chillicothe, OH 45601

Jeffrey Burgess
9021 Falcon Glen Ct
Briston, VA 20136

Jeffrey D Freeman Sr
Agee Clymer Mitchell and Laret
226 N. 5th St.
Columbus, OH 43215

Jeffery Sunderlin
144 E Helena St
Dayton, OH 45404

Jeffrey Burgess
1127 Sycamore Cir
Greenfield, OH 45123

Jeffrey D Schaefer
3705 Robb Avenue
Apt #2
Cincinnati, OH 45211

Jeffery Tory
2523 Hoover Ave
Dayton, OH 45402

Jeffrey Burns
323 S C St
Hamilton, OH 45013

Jeffrey Dean
292 Nicholas Court
Akron, OH 44311

Jeffery Upshaw
1443 Annapolis Ave
Dayton, OH 45410

Jeffrey Burris
887 Uler Rd
Newton, WV 25266

Jeffrey Fisher
1290 Fairchild Ave
Kent, OH 44240

Jeffrey Foster
PO Box 1667
Wrightsville Beach, NC 28480

Jeffrey J Olmstead
542 Twp Rd 1151
Nova, OH 44859

Jeffrey Naegel
3553 Bootjack Corner Rd
Williamsburg, OH 45176

Jeffrey Fraley
1025 Greenbriar Rd.
Portsmouth, OH 45662

Jeffrey Jacobs
23668 West Manor Drive
Genoa, OH 43430

Jeffrey Neal
166 Kerfoot Ave
Front Royal, VA 22630

Jeffrey Gadison
991 Karl St
Columbus, OH 43227

Jeffrey Jeffers
P O Box 42
Palestine, WV 26160

Jeffrey Nelton
3107 Kalahari St Ne
Canton, OH 44705

Jeffrey Garringer
88 Chandler Ave
London, OH 43140

Jeffrey Jones
1523 Summit Street
Portsmouth, OH 45662

Jeffrey Ridenour
1001 Crestline Dr
Akron, OH 44312

Jeffrey Goble
1289 Lemon Grass Ct
Greenfield, IN 46140

Jeffrey Kirkendall
307 Turkey Foot Rd
Wheelersburg, OH 45694

Jeffrey Ringiesn

Jeffrey Halstead
1196 Carnian Ford Rd
Ripley, WV 25271

Jeffrey M. Sauls
2200 Sandy Cross Rd.
Nashville, NC 27856

Jeffrey Schlegler
PO Box 676
Frankfort, OH 45601

Jeffrey Hardin
411 1/2 E. Locust St
Clearfield, PA 16830

Jeffrey Mckenney
2125 S Tecumseh Rd
Springfield, OH 45502

Jeffrey Schmitt
212 Farmington Rd
Archbold, OH 43502

Jeffrey Hooten
299 Hatten Rd
Jackson, OH 45640

Jeffrey Miller
11805 Percivale Court
Sharonville, OH 45241

Jeffrey Schneiderman
425 Summit St
Fostoria, OH 44830

Jeffrey Hope
C/O Thomas Leslie
Cincinnati, OH 45206

Jeffrey Musick
1266 Sheridan Dr
Lancaster, OH 43130

Jeffrey Schricker
PO Box 554
Ansonia, OH 45303

Jeffrey Schwarzkopf
3647 Revere Dr
Toledo, OH 43612

Jeffrey Walkup
1803 16th Avenue
Parkersburg, WV 26101

Jenna Carmen
191 Quail
Chillicothe, OH 45601

Jeffrey Simpson
412 E Ross Ave
Cincinnati, OH 45217

Jeffrey Watson
410 N 2nd St
Dennison, OH 44621

Jenna Mullens
C/O William Mullens
West Portsmouth, OH 45663

Jeffrey Smith
3505 W Gambrell St
Fort Worth, TX 76133

Jeffrey Welsch
29 Lyndhurst Ct
Sterling, VA 20165

Jenna Thomas
1758 Compton Road
Cincinnati, OH 45231

Jeffrey Smith
PO Box 175
Harlan, IN 46743

Jeffrey White
10983 North Highway 96
North Zebulon, NC 27597

Jennalea Persinger
610 Stewart Ave
Columbus, OH 43206

Jeffrey Stephenson
2430 South Brandywine Trail
Greenfield, IN 46140

Jeffry Denton
206 S 5th St
Marietta, OH 45750

Jennetta Green
4633 Midway Ave
Dayton, OH 45417

Jeffrey T Johnson
502 1/2 Ferguson Street
Marietta, OH 45750

Jelani Arnold
5085 Willowmere Drive
Dayton, OH 45459

Jennie Ashby
265 Forshey Rd
Marietta, OH 45750

Jeffrey Thrush
31054 State Route 93
Mcarthur, OH 45651

Jenette Donahue
1947 Trego Creek Road
Chillicothe, OH 45601

Jennie Benner
842 Miller Rd
Lebanon, OH 45036

Jeffrey Tucker
220 Park Manor Dr
Dayton, OH 45410

Jenise Ewing
6128 Carters Corner Rd
Sunbury, OH 43074-9623

Jennie Clark
430 S 2nd St
Tipp City, OH 45371

Jeffrey Vaught
1783 Oakwood Ave
Columbus, OH 43207

Jenkins Memorial Nh- Mcd Ffs
142 Jenkins Memorial Rd
Wellston, OH 45692

Jennie Gibson
2910 Macon St
Charleston, WV 25303

Jennie Meyer
555 Glenn Ave
Washington Court House, OH 43160

Jennifer Campbell
204 Sr 693
Wurtland, KY 41144

Jennifer Fiscus
114 Candlewood Way
Apt B
Newport News, VA 23606

Jennifer  Hoyle
4304 Kodiak Lane
Little River, SC 29566

Jennifer Combs
4519 East Walkerton Road
Myrtle Beach, SC 29579

Jennifer Flynt
223 Fillmore St
Dayton, OH 45417

Jennifer Albaugh
2256 Deerpointe Dr
Toledo, OH 43617

Jennifer Croy
17072 State Route 12 East
Findlay, OH 45840

Jennifer Ghesquiere
5109 Allen Street
Sylvania, OH 43560

Jennifer Amato
910 Eastnor Ct
Newport News, VA 23608

Jennifer Davis
349 S. 3rd Avenue
Middleport, OH 45760

Jennifer Ghesquierre
5109 Allen St
Sylvania, OH 43560

Jennifer Bauer
148 E Forest St
Fairborn, OH 45324

Jennifer Davis
767 Elma St
Akron, OH 44310

Jennifer Gibson
100 Washington St E 103
Charleston, WV 25301

Jennifer Beekman
224 Boswell Run Rd.
Piketon, OH 45661

Jennifer Deaton
745 Jones Rd
Walton, KY 41094

Jennifer Grimes
18306 McGuire Ridge Road
Laurel, IN 47024

Jennifer Bias
352 Newman Ave
Fort Thomas, KY 41075

Jennifer Dragisic
5333 Blossom St #312
West Chester, OH 45069

Jennifer Hanson
247 Idlewood Ave
Portsmouth, VA 23704

Jennifer Bogle
295 Rivermoore Dr
Mogadore, OH 44260

Jennifer Dragisic
5333 Blossom Street
#312
West Chester, OH 45069

Jennifer Harmon
567 Terrace St
Meadville, PA 16335

Jennifer Bruno
815 Neeb Rd #7
Cincinnati, OH 45233

Jennifer F Robinson
426 Trinity Marsh
Columbus, OH 43228

Jennifer Jeffries
32 Lake Shore Dr
Cincinnati, OH 45237

Jennifer Koehnle
1876 Pine Ridge Rd
Fleming, OH 45729

Jennifer Lowther
1978 Longmeadow Dr
Sissonville, WV 25320

Jennifer R Scaggs
228 Olden Avenue
Akron, OH 44319

Jennifer Kozee
1974 Willow Run Rd
Grove City, OH 43123

Jennifer Luchesy
43 E 14th St
Columbus, OH 43201

Jennifer Reilly
7203 Long Run Rd
Athens, OH 45701

Jennifer Krull
300 Napoleon Rd
Bowling Green, OH 43402

Jennifer Luman
4464 Hedge Ct
Jeffersonville, OH 43128

Jennifer Reynolds
6404 Huff Hill Road
Russellville, OH 45168

Jennifer Kungle
3150 Knoll Ridge Cir. Ne
North Canton, OH 44721

Jennifer Mccurry
119 W Somers St
Eaton, OH 45320

Jennifer Rice
141 W Third St
Dayton, OH 45402

Jennifer L Meeker
6539 Dorr Street
Apt L20
Toledo, OH 43615

Jennifer Meredith
11062 St Rt 93
Jackson, OH 45640

Jennifer Ritch
597 Silver St
Marion, OH 43302

Jennifer Latham
3961 West 8th Street
Cincinnati, OH 45205

Jennifer Munn
3068 Vester Ave
Springfield, OH 45505

Jennifer Roberts
63 Fawn Drive
Fairfield, OH 45014

Jennifer Lentz
7206 Hunters Ridge
Leland, NC 28451

Jennifer Pastor
C/O Stephanie Fatica
Mentor On The Lake, OH 44060

Jennifer S. Smithwick
109 Cedar St.
Colerain, NC 27924

Jennifer Linnabary
9659 Pippin Rd
Cincinnati, OH 45231

Jennifer Powers
8299 Asbury Hills Drive
Anderson, OH 45255

Jennifer Singleton
10175 Achorage Cove
Reminderville, OH 44202

Jennifer Lister
653 Linden Creek
Morrow, OH 45152

Jennifer Prater
30 North Jersey St
Dayton, OH 45403

Jennifer Sparks
80 Haley Ln
Quincy, KY 41166

Jennifer Speakman
261 St Anns Lane
Waverly, OH 45690

Jennifer W. Stalls
132 Redbud Ln.
Windsor, NC 27983

Jenny Mcclanahan
142 Mikkelsen Dr
Florence, KY 41042

Jennifer Stubbs-Case
2171 Harrsion Ave
Cincinnati, OH 45211

Jennifer Weaver
1815 High St
Portsmouth, OH 45662

Jenny Parry
2121 Margaret St
Steubenville, OH 43952

Jennifer Swartz
12940 Swartz Rd
Athens, OH 45701

Jennifer Wells
336 North Dixie Dr
Vandalia, OH 45377

Jenny Weatherford
319 1/2 Broadway Street
Lynchburg, OH 45142

Jennifer Sweeney
215 S Main St
P O Box 365
Williamsport, OH 43164

Jennifer Wiedenheft
2546 Casey Drive
Springfield, OH 45503

Jerald Richards
31 Warren Ct
Fort Thomas, KY 41075

Jennifer Thacker
485 Shcok Dr
New Lebanon, OH 45345

Jennifer Young
240 Yellowbud Road
Chillicothe, OH 45601

Jerald Womick
6079 Chamblee Dr
Loveland, OH 45140

Jennifer Thompson
792 Monroe Ave.
Chillicothe, OH 45601

Jennings Fleenor
1301 E 2nd St
Port Clinton, OH 43452

Jeralee Washington
C/O Rodney
Canton, OH 44703

Jennifer Van Etten
12933 Cedar Road
Cleveland Heights, OH 44118

Jenny Bass
4200 Westbrook Dr
Cleveland, OH 44144

Jerel Mcgowan
115 Dickason St
Jackson, OH 45640

Jennifer Vaughters
66 Vaughters Court
Portsmouth, OH 45662

Jenny Dolle
3368 Hidden Creek Dr Apt
Cincinnati, OH 45251

Jeremiah Clark
11962 Navona Ct.
Springdale, OH 45246

Jennifer VonStein
10998 SR 103
Arlington, OH 45814

Jenny Howard
1711 Evergreen Ave
Akron, OH 44301

Jeremiah Meyer
4262 Blue Run Road
Lucasville, OH 45648

Jeremiah Oyer
300 W Jefferson St
Greenfield, OH 45123

Jeremy Fritz
133 B Phipps Rd.
Lucasville, OH 45648

Jeremy Moss
7681 Walker Rd
Walker, WV 26180

Jeremiah Price
67910 Wintergreen Road
Lore City, OH 43755

Jeremy Jamison
208 W. McKibben Street
Lima, OH 45801

Jeremy Mullins
365 Northway St
St. Marys, OH 45885

Jeremy A Green

Jeremy Kern
18760 St Rt 676
Marietta, OH 45750

Jeremy Nicely
322 Saint Thomas Drive, Apt. D
Newport News, VA 23606

Jeremy Baker
370 Holly Shelter
Jacksonville, NC 28540

Jeremy L Burd
1302 28th Street
Huntington, WV 25705

Jeremy Reany
4021 Saint Lawrence Ave 10
Cincinnati, OH 45205

Jeremy Boyd
2466 Pollock Rd Unit H
Mcdermott, OH 45652

Jeremy Lust
50 Hamburg Road Southwest
Lancaster, OH 43130

Jeremy Rowland
667 E. 4th St
Franklin, OH 45005

Jeremy Cadwell
6920 Shady Nelms Dr.
Dublin, OH 43017

Jeremy M Wilson
72 Hill St
Logan, OH 43138

Jeremy Smithay
787 Trace Fork Road
Sandyville, WV 25275

Jeremy DeMott
605-104 Suhtai Ct
Virginia Beach, VA 23451

Jeremy Mader
101 N Sycamore Rd
Sterling, VA 20164

Jeremy Terrell
886 Miller Station Rd
Carlisle, KY 40311

Jeremy Eren
5322 Indana St
Apt 6
South Charleston, WV 25309

Jeremy Marcum
708 Main Ave.
Nitro, WV 25143

Jeremy Thomeson
9390 Gallia Pike
Wheelersburg, OH 45694

Jeremy Flynn
767 Hopetown Rd
Chillicothe, OH 45601

Jeremy McClintic
249 Carl Penn Road
Waverly, OH 45690

Jeremy Torres
421 S Oak Street
Ottawa, OH 45875

Jeremy Travis
45 Cornell Drive
Minford, OH 45653

Jerold Sly
C/O Daniel Sly
Fairborn, OH 45324

Jerrell Barker
2325 South Miller St
Shelbyville, IN 46176

Jeremy Wharff
3422 Cedar Tree Lane
Erlanger, KY 41018

Jerome Bowen
2186 Ambleside Rd
Cleveland, OH 44106

Jerri Harris
5581 Tybolt
Indianapolis, IN 46254

Jeremy Woodward
6554 Newtonsville Road
Pleasant Plain, OH 45162

Jerome Holt
1031 State Route 551
Apt 403
Waverly, OH 45690-9640

Jerrod Cooper
10186 Yellowbank Road
Metamora, IN 47030

Jeri Adkins
300 Center St
New Boston, OH 45662

Jerome Jackson
C/O Deborah Douglas
Campbell, OH 44405

Jerrod Mays
C/O Mays Roger
Middletown, OH 45042

Jeri Hughes
3108 Forrest Ave
Portsmouth, OH 45662

Jerome Mcrae
2526 Losantiville Ave
Cincinnati, OH 45237

Jerry Adkins
282 Sunset Dr
Oak Hill, OH 45656

Jerlene Gibson
3142 Millers Run Back Run Rd
Lucasville, OH 45648

Jerome Murphy
927 Peerless Av
Akron, OH 44320

Jerry Adkins
217 Stoney Run Rd
West Portsmouth, OH 45663

Jermain Owens
8969 Roseboro Hwy
Roseboro, NC 28382

Jerome Pudlewski
PO Box 498
Anna, OH 45302

Jerry Alawat
1055 Rector Rd
Parkersburg, WV 26105

Jermaine Greene
632 East 2nd St
Augusta, KY 41002

Jerome Redmond
4323 Harvard Dr Se
Warren, OH 44484

Jerry Allen
7519 Diven Rd
Hillsboro, OH 45133

Jermaine Jennings
4304 Coleman Ave
Ashtabula, OH 44004

Jerome Solzsman
383 Rule St
Loveland, OH 45140

Jerry Allman
11190 Us South 23
Waverly, OH 45690

Jerry Armstrong
2171 Harrison Ave
Cincinnati, OH 45211

Jerry Calendine
9218 Morgan Rd
Montville, OH 44064

Jerry Fox
826 St Rt 131
Milford, OH 45150

Jerry Baral
2056 Riedmiller Ave
Fort Wayne, IN 46802

Jerry Coleman Jr.
1138 Princeton Dr
Wilmington, NC 28403

Jerry Gibson
606 Terrace View Dr
Cincinnati, OH 45255

Jerry Barnett
98 Edmunds Rd
Wheelersburg, OH 45694

Jerry Cowherd
705 Ridgeway Ave
Cincinnati, OH 45229

Jerry Graham
1905 Loblolly St
Georgetown, SC 29440

Jerry Belcher
516 D Street
South Charleston, WV 25303

Jerry Craig
67 Ruby Dr
Davisville, WV 26142

Jerry Green
4516 Marion Ave
Galion, OH 44833

Jerry Blue
210 Cowen St Box 217
Hamler, OH 43524

Jerry Crawford
142 Clara Dr
Trenton, OH 45067

Jerry Green
25 Elm St
West Alexandria, OH 45381

Jerry Brown
PO Box 92
Man, WV 25635

Jerry Curry
107 N 17th St
Columbus, OH 43203

Jerry Hanson
13556 Canada Goose Court
Clifton, VA 20124

Jerry Brown
1856 Adams Ln
South Zanesville, OH 43701

Jerry D. Coleman Jr.
1138 Princeton Drive
Wilmington, NC 28403

Jerry Howerton
813 Mast Court
Murrells Inlet, SC 29576

Jerry Burchfield
16950 Diamond Brick Rd
Nelsonville, OH 45764

Jerry Davis
401 N 5th Street
Ironton, OH 45638

Jerry Kinsey
1223 Edmondson Ave
Indianapolis, IN 46219

Jerry Burkhead
1227 Belden Road
Columbus, OH 43229

Jerry Flora
5866 Morningside Dr
Fairfield, OH 45014

Jerry Klontz
5433 St Rt 139
Jackson, OH 45640

Jerry Knauff
1231 Teens Run Rd
Crown City, OH 45623

Jerry Massey
749 Coralie Ave
Hamilton, OH 45013

Jerry Phillips
2045 Broad A W
Columbus, OH 43223

Jerry L Rider II
1212 Piketon Rd #12
Piketon, OH 45661

Jerry Mayo
528 Rothrock Rd
Copley, OH 44321

Jerry Pottenger
4357 St Rt 503
Lewisburg, OH 45338

Jerry Lawler
PO Box 8258
Akron, OH 44320

Jerry Mckinley
705 Hagerty Rd
Hillsboro, OH 45133

Jerry Rardon
6391 Pinehurst Pl
Westerville, OH 43082

Jerry Lecato
404 Passage Gate Way
Wilmington, NC 28412

Jerry Morrison
460 1st Ave
Gallipolis, OH 45631

Jerry Ross
2730 Surfside Dr
Villa Hills, KY 41017

JERRY LECATO
404 PASSAGE GATEWAY
Wilmington, NC 28412

Jerry Nelson
3777 Lynward Rd
Columbus, OH 43228

Jerry Roy
440 Indian Lake Drive
Maineville, OH 45039

Jerry Lent
703 Frebis Ave
Columbus, OH 43206

Jerry Odell
1428 Meadowbrook Rd
Vanceburg, KY 41179

Jerry Sams
749 Willow Lake Cir
Apt 95
Virginia Beach, VA 23452

Jerry Lute

Jerry Patterson
37 Carl Ln
Olmsted Township, OH 44138

Jerry School
12159 Wellington Dr
Medway, OH 45341

Jerry Lute
442 Darst Rd
Waverly, OH 45690

Jerry Pavel
15463 Sylvia Dr
Brook Park, OH 44142

Jerry Shelton
103 Mabeline Dr
Gallipolis, OH 45631

Jerry Lynch
C/O Lisa Easter
Williamstown, WV 26187

Jerry Pavell
15463 Sylvia Drive
Brook Park, OH 44142

Jerry Shultz
937 Mckinley Ave
Sidney, OH 45365

Jerry Snell
C/O Diane Pernick
Mingo Junction, OH 43938

Jerry Whisman
212 N Elizabeth St
Lima, OH 45801

Jesse Dawson
12055 Palmer Rd Sw
Etna, OH 43068

Jerry Spears
983 State Rd 28
Milford, OH 45150-1932

Jerry Wilson
11 Robbie Ridge
Milford, OH 45150

Jesse Dubbs
117 Lieving Rd
West Columbia, WV 25287

Jerry Steiner
1093 Pamer Rd
Atwater, OH 44201

Jerry Wilson
1412 Sunrise Dr
Loveland, OH 45140

Jesse Gardner
4551 Rapid Forge Rd
Bainbridge, OH 45612

Jerry Tedder
207 Sycamore St
Carlisle, KY 40311

Jerry Young
1008 E St B
South Charleston, WV 25303

Jesse Grays
13413 5th Ave
Cleveland, OH 44112

Jerry Thomas
427 Elder Dr
Toledo, OH 43608

Jesse Adamson
2022 Koehler Ave
Dayton, OH 45414

Jesse J Baker
7816 Martz Franklin Rd
Franklin, OH 45005

Jerry Thorpe
2911 Bannon Ct
Reynoldsburg, OH 43068

Jesse Carroll
198 Stinson Dr
Clarksburg, OH 43115

Jesse Miller
C/O James Miller
Beaver, OH 45613

Jerry Waldren
311 E Maplewood Ave
Dayton, OH 45405

Jesse Conley
6945 London Groveport Rd
Grove City, OH 43123

Jesse Moore
102 Jomar Dr
St Mary's, WV 26170

Jerry Walker
212 Grandview Ave.
Waverly, OH 45690

Jesse Culbertson
700 Shadybrook Drive
Akron, OH 44312

Jesse Napier
3590 Verbena Dr
Sharonville, OH 45241

Jerry Walls
3790 Old Columbus Rd
South Vienna, OH 45369

Jesse Cumberledge
538 Wildfire Rd
Seaman, OH 45679

Jesse Paden
1259 Mckinley Ct
Miamisburg, OH 45342

Jesse Pannell
1000 Association Dr
Charleston, WV 25311

Jessica Berg
4708 Sundown Trail
Ravenna, OH 44266

Jessica Cox
106 Meadow Run Rd
Wellston, OH 45692

Jesse Reed
3931 Wess Park Dr
Cincinnati, OH 45217

Jessica Blanton
12045 Gallia Pike
Wheelersburg, OH 45694

Jessica Dilworth
1140 Central Pkwy Se
Warren, OH 44484

Jesse Shackelford
127 Firefighters Ln
Kinston, NC 28501

Jessica Burford
45 Barker St
Mcdermott, OH 45652

Jessica Dungan
1090 Bender Road
Marietta, OH 45750

Jesse Smalley
PO Box 980295
Ypsilanti, MI 48198

Jessica Burke
574 Darby Drive
Front Royal, VA 22630

Jessica Fannin
5410 Winchester
Sciotoville, OH 45662

Jesse Taylor
3394 Spruce Tree Ln
Erlanger, KY 41018

Jessica Cavezza
106 Lee Paige Ct
Berea, KY 40403

Jessica Forrester
4132 Settle St
Cincinnati, OH 45227

Jesse Wilson
P O Box 183
Amesville, OH 45711

Jessica Christophel-Lockwood
2010 7th St
Portsmouth, OH 45662

Jessica Gaiser
1558 Saint Clair St
Apt 1
Covington, KY 41011

Jesse Young
1805 Glenhaven Cir
Decatur, GA 30035

Jessica Clemens
3000 E Dorothy Lane Apt 4
Dayton, OH 45420

Jessica Hoop
3901 Southeast 17th Ave
Ocala, FL 34480

Jessi McKinney
137 Cheyenne Dr
Sardinia, OH 45171

Jessica Cochran
1490 St Rt 681
Albany, OH 45710

Jessica Hudson
630 Valley Forge Dr
Newport News, VA 23601

Jessica Baldwin
125 S. Middle St.
Leesburg, OH 45135

Jessica Cox
106 Meadow Run
Wellston, OH 45692

Jessica Hupp
7200 Abbey Road
Carrollton, OH 44615

Jessica K Hoag
7405 Nebraska
Toledo, OH 43615

Jessica Payne
5601 Hatteras Rd.
Virgina Beach, VA 23462

Jessica White
3550 Upper Sharpsburg Rd
Carlisle, KY 40311

Jessica Lore
206 Summit Court
Hampton, VA 23666

Jessica Preston
3061 Mulga Rd
Wellston, OH 45692

Jessica Wigand
4 Center Street
Painsville, OH 44077

Jessica Lucas
6045 Boymel Dr
Apt O
Fairfield, OH 45014

Jessica Robbins
6727 Newbury Way
Wilmington, NC 28411

Jessica Wisecup
359 Hickory Grove Road
Oak Hill, OH 45656

Jessica Lykins
2407 Summit St
Columbus, OH 43202

Jessica Salmon
1620 Germantown Road
Middletown, OH 45044

Jessica Wolfe
606 Schultz Street
Parkersburg, WV 26101

Jessica Miller
10345 Sr 554
Bidwell, OH 45614

Jessica Sheppard
4112 N Haven
Toledo, OH 43612

Jessica Yeager
217 Rosemont Ave
South Charleston, WV 25303

Jessica Myers
43 Virginia Ave
Dayton, OH 45410

Jessica Stevens
1548 St Rt 784
South Shore, KY 41175

Jessie Call
208 S Main St
Prospect, OH 43342

Jessica Odle
1809 Dogwood Ridge Rd
Wheelersburg, OH 45694

Jessica Trask

Jessie Angell
54 Kinker Dr
Wheelersburg, OH 45694

Jessica Oney
405 2nd St
Carlisle, KY 40311

Jessica Weaver
305 W. Walnut St.
Pink Hill, NC 28572

Jessie Butcher
5896 Careys Run Pond Creek Rd
West Portsmouth, OH

Jessica Pace
P.O.Box 9135
Lexington, OH 44904

Jessica Webb
1351 4th Street
West Portsmouth, OH 45663

Jessie Colbertson
113 Wilkinson
Dayton, OH 45402

Jessie Evans
141 Spruce Ln
West Union, OH 45693

Jessie McKee
2766 La Rosa Drive
Grove City, OH 43123

Jesusa Duarte
1715 Brame Pl
Toledo, OH 43613

Jessie Hackney
20017 S St Rt 93
Logan, OH 43138

Jessie Moore
1645 Maplewood Dr
Streetsboro, OH 44241

Jet Fire Equipment Co.
426 Roosevelt Ct.
Portsmouth, OH 45662

Jessie Hannah
2000 Shroyer Rd
Dayton, OH 45419

Jessie Nash
9395 Road 5-H
Leipsic, OH 45856

Jewel Atkins
304 Georges Dr
Charleston, WV 25306

Jessie Harris
C/O William Miller
Dayton, OH 45402

Jessie Rowland
15843 Calico Ridge Rd
Logan, OH 43138

Jewel Buggs
732 Miami Chapel Rd
Dayton, OH 45417

Jessie Hart
16427 Victory Dr
Laurelville, OH 43135

Jessie Sheffield
210 N Main St
Dayton, OH 45402

Jewel Hammond
111 School Ave
Carlisle, KY 40311

Jessie Hoffman
876 Mayflower Dr
Mansfield, OH 44905

Jessie Walker
601 Market St
Spencer, WV 25276

Jewel Johnson
C/O Dana Johnson
Athens, OH 45701

Jessie Holcomb
126 Locust St
Clay, WV 25043

Jessie White
300 Oakwood Ave
Columbus, OH 43205

Jewel Russell
6900 Beechmont Ave
Cincinnati, OH 45230

Jessie Hudgins
Po Box 223
Arvonia, VA 23004

Jestina Jones
300 E Rich St
Columbus, OH 43215

Jewel Salyers
2316 Springmill Rd
Kettering, OH 45440

Jessie Martin
3795 Swauger Valley Rd
Portsmouth, OH 45662

Jesus Lopez
437 Brame Road
Minford, OH 45653

Jewell Hansburg
1663 Longbow Ln
West Carrollton, OH 45449

Jewell Newell
8628 Mount Hope Rd
Harrison, OH 45030

Jill Spencer
3320 Yorktown Drive #a
Oregon, OH 43616

Jimmie J. Hobbs
1317 Buffalo Rd.
Smithfield, NC 27577

JFD Properties, LLP
3434 Encrete Lane
Moraine, OH 45439

Jim Agnew
285 Big Pine Rd
Winchester, OH 45697

Jimmie Martin
12005 Lake Circle Dr
Cincinnati, OH 45246

Jhediah Bragg
9185 Chillicothe Lancaster Rd
Amanda, OH 43102

Jim Davis
834 Lincoln Dr
Washington Court House, OH 43160

Jimmie Young
1494 Buckeye Rd
Nelsonville, OH 45764

Jiffy Lube
MyFleetCenter.com
PO Box 620130
Middleton, WI 53562

Jim Kelly
64 Boggs Hill Road
Newton, CT 06470

Jimmy Fortune
1843 Five Points Rd
Jackson, OH 45640

Jill Gentry
9917 Jane Ct
Cincinnati, OH 45201

Jim Kulch
5917 Windsor Mechanicsville Rd
Orwell, OH 44076

Jimmy Helton
1023 Farreah Ave
Hamilton, OH 45015

Jill Hawes
19870 County Road J
Wauseon, OH 43567

Jim Pegg
805 Trumbull Drive
Niles, OH 44446

Jimmy Ingram
697 Hugo Rd
Kinston, NC 28501

Jill Powell
601 Westphal Ave
Columbus, OH 43213

Jimmie (James) Henderson
110 Mulberry Street
Carlisle, KY 40311

Jimmy Lane
3237 1/2 Kimball
Toledo, OH 43610

Jill Rupp
8067 Twp Rd 334
Millersburg, OH 44654

Jimmie Carr
4725 Vanguard Ave
Dayton, OH 45417

Jimmy Owens
510 Oak Street
Cincinnati, OH 45229

Jill Shull
350 Kolb Dr
Fairfield, OH 45014

Jimmie Davis
1115 Bellows St
Akron, OH 44301

Jimmy Parker
C/O Adrienne Urch
Ashtabula, OH 44004

Jimmy Sollars
70 E Sunset Dr
Rittman, OH 44270

Jimmy Vanpelt
C/O Debbi Vanpelt
Ashtabula, OH 44004

Jimmy Wagoner
6691 Oakland Rd
Loveland, OH 45140

Jimmy Wolford
756 Divide Hill
Kenna, WV 25248

Jimmy Workman
2630 Mill Creek Rd
Gallipolis, OH 45631

Jincy Rouse
338 High St
Minford, OH 45653

JMHC Rural Health Clinic
PO Box 232
Carlisle, KY 40311

Jo Ann Fields
880 Bertha Ave
Portsmouth, OH 45662

Jo Ann Hensley
277 Albright Dr
Loveland, OH 45140

Jo Ann Leppert
1149 Thornwood Circle
Cincinnati, OH 45230

Jo Ann Pontier
1114 Main Ave
Nitro, WV 25143

Jo Ann Slate
221 Dillard St
Buffalo, WV 25033

Jo Anne Green
300 E Rich St
Columbus, OH 43215

Jo Burke
41859 B;Amcje Ave
Elyria, OH 44035

Jo Helen Faris
5736 Whispering Trail
Galena, OH 43021

Jo Pelfrey-Grant
518 Patton Drive
Springboro, OH 45066

Jo Weidinger
400 Millson Dr
Sunbury, OH 43074

Joan Aquino
6390 Ashdale Rd
Mayfield, OH 44124

Joan Ay
PO Box 353
Toledo, OH 43697

Joan Ballmer
22014 County Road L
Fayette, OH 43521

Joan Bartrum
46 Summerfield Blvd
Bowling Green, OH 43402

Joan Battle
5676 Garden Hill Lane
Cincinnati, OH 45232

Joan Beach
564 Hartzell Dr
Norton, OH 44203

Joan Bergman
16 Overland Dr
Olmsted Falls, OH 44138

Joan Bolin
10542 Fremont Pike
Perrysburg, OH 43551

Joan Brady
430 Denton St
London, OH 43140

Joan Broughton
14 Creek Cove
Sardinia, OH 45171

Joan Cassidy
Rt 1 Box 182
West Union, WV 26456

Joan Holtgrieve
7801 Empire Court
Holland, OH 43528

Joan Mcneal
145 Liberty St
London, OH 43140

Joan Davis
2202 Grace St
St. Marys, WV 26170

Joan Hughes
6306 Rose Crest Dr
Dayton, OH 45414

Joan Mcneal
331 Dickens Dr
Toledo, OH 43607

Joan Debrosse
504 Boylston St
Middletown, OH 45044

Joan Keel
8676 Arlington Ave Nw
North Canton, OH 44720

Joan Miller
3668 Winchell Rd
Mantua, OH 44255

Joan Diehl
2381 Mingo Rd
Chillicothe, OH 45601

Joan Kendall
218 Elm St
London, OH 43140

Joan Miller
1518 Hogan St
Portsmouth, OH 45662

Joan Dodd
266 Baker Lane
Charleston, WV 25302

Joan Kozak
6750 Hampsford Circle
Toledo, OH 43617

Joan Murphy
168 High St
Mcdermott, OH 45652

Joan Dunham
2641 Maxine Ave Ne
Canton, OH 44705

Joan Livingston
1610 28th St
Portsmouth, OH 45662

Joan Perkins
665 Wedgewood Dr
Columbus, OH 43228

Joan Fisher
1447 Plain Ave Ne
Canton, OH 44714

Joan Marsh
117 Jacob Parrot Road
Kenton, OH 43326

Joan Petrus
12340 Bass Lake Rd
Chardon, OH 44024

Joan Hancock
6090 Highway 62 Ne
Washington Court House, OH 43160

Joan Marsh
1335 E Weber Rd
Columbus, OH 43211

Joan Porter
1910 Jeferson Ave
Cuyahoga Falls, OH 44223

Joan Hawkey
249 Allen St
Dayton, OH 45410

Joan Matthews
883 Pollock Rd
Mcdermott, OH 45652

Joan Stewart
3969 Webb Rd
Ravenna, OH 44266

Joan  Sumner
240 Northcrest Dr
Napoleon, OH 43545

Joan  Tusinski
1357 Honeysuckle Dr
Fairborn, OH 45324

Joan  Wright
125 East National Rd
South Vienna, OH 45369

Joann  Anderson
423 Willard Ave
Springfield, OH 45505

Joann  Berry
10542 Fremont Pike
Perrysburg, OH 43551

Joann  Blackwell
3819 Chesterfield Ave
Charleston, WV 25304

Joann  Bridges
21 Kerr St
Onancock, VA 23417

Joann  Clark
730 Pike St
Etna, OH 43018

Joann  Collins
2024 27th St
Portsmouth, OH 45662

Joann  Daulton
1622 Karr St
Springfield, OH 45503

Joann  Farley
500 39th St
Charleston, WV 25304

Joann  Kessinger
6500 Maccorkle Ave
Saint Albans, WV 25177

Joann  Lamantia
5291 Harvestwood Ln
Columbus, OH 43230

Joann  Ledford
2234 Forest Home Ave
Dayton, OH 45404

Joann  Mcguffey
616 Blanche Ave
Cincinnati, OH 45215

Joann  Moyer
215 Huber Village Blvd
Westerville, OH 43081

Joann  Patton
2250 Banning Rd
Cincinnati, OH 45239

Joann  Ratliff
PO Box 238
Burnsville, WV 26335

Joann  Reid
171 Bryn Mawr St
Ravenna, OH 44266

Joann  Sloneker
5755 Brown Rd
Oxford, OH 45056

Joann  Spencer
4 Vest Place
Charleston, WV 25314

Joann  Stumph
6990 State Route 95
Fredericktown, OH 43019

Joann  Ulliman
4378 Brickwood Dr
Hilliard, OH 43026

Joann  Vano
7898 Lee Run Rd
Youngstown, OH 44514

Joann  Walker
PO Box 231
Millersburg, KY 40348

Joann  Wininger
447 Woodside Dr
West Alexandria, OH 45381

Joanna  McGinnis
669A Odle Creek Road
West Portsmotuh, OH 45663

Joanna Stewart
122 Arlington
Charleston, WV 25302

Joanne Davis
C/O Sharon Bowman
Covington, KY 41011

Joanne Mahaffey
1160 W Hunter St
Logan, OH 43138

Joanna Tackett
2025 High St
Portsmouth, OH 45662

Joanne Eckert
791 Leeman Dr
Akron, OH 44319

Joanne Maslar
6549 Ricky Lane
Ravenna, OH 44266

Joanna Wirick
2979 Pemberton Dr
Toledo, OH 43606

Joanne Garvey
937 E Maple Ave
Miamisburg, OH 45342

Joanne Mathess
1642 Bryan Ave Sw
Canton, OH 44706

Joanne Brubaker
951 Hickory Creek Drive
Temperance, MI 48182

Joanne Grecar
13013 Orm Rd
Garfield Heights, OH 44125

Joanne Murphy
670 Jarvis Rd
Akron, OH 44319

Joanne Burke
1868 Eastfield Dr
Columbus, OH 43223

Joanne Gwozdz
5908 Gillingham Dr
Sylvania, OH 43560

Joanne Rhodes
825 Summit St
Spencer, WV 25276

Joanne Burwell
6678 Mulberry Rd
Chesterland, OH 44026

Joanne Hoffman
302 S Main St
Pleasantville, OH 43148

Joanne Richey
C/O Nancy Sullivan
Cleveland, OH 44135

Joanne Caskey
1659 Sr 28
Goshen, OH 45122

Joanne Howard
3501 Executive Pkwy Apt 727
Toledo, OH 43606

Joanne Shamy
3522 Orcad Trail
Toledo, OH 43606

Joanne Clark
PO Box 275
La Rue, OH 43332

Joanne Jaymes
141 University Dr
Chillicothe, OH 45601

Joanne Sharp
4931 Tanner Dr
Huber Heights, OH 45424

Joanne Colopy
4880 Tuttle Rd
Dublin, OH 43017

Joanne Kelly
516 W Harding Rd
Springfield, OH 45504

Joanne Skipton
100 Delaware Crossing West
Delaware, OH 43015

Joanne Sowers
982 Eastern Ave
Chillicothe, OH 45601

Jodi Urbanski
1343 Towers Rd Apt B
Oregon, OH 43616

Joe Branscum
1702 Versailles Rd
Lexington, KY 40504

Joaquin Alpizar
309 Prosect St
Bellevue, KY 41073

Jody Bellamy
666 Creighton
Dayton, OH 45420

Joe Brown
612 Seminole Rd
Chillicothe, OH 45601

Job News
PO Box 632896
Cincinnati, OH 45263-2896

Jody Goff
PO Box 201
Coalton, OH 45621

Joe Cramerding
6846 Kildare Drive
Cincinnati, OH 45233

Jocelyn Balleau
8237 Anthony Wayne Ave
Cincinnati, OH 45216

Jody Keidel
1013 Kent St
Apt 1a
Portsmouth, OH 45662

Joe Ellen Tyler
1457 Middlefork Dr
Charleston, WV 25314

Jocie Waldeck
6404 Pike Street
Mineral Wells, WV 26150

Jody Martin
5881 St Rt 235
Lewistown, OH 43333

Joe Fazio
704 Glenridge Rd
Charleston, WV 25304

Jodi Beck
7445 Crosscreek Dr
Temperance, MI 48182

Jody Rossi
343 Orchard Ln
Cortland, OH 44410

Joe Hicks
1557 Blairwood Ave
Dayton, OH 45417

Jodi Hiam
C/O Hiam Jr Ronald
Mount Pleasant, OH 43939

Jody Upperman
219 W. Whiteman St
Yellow Springs, OH 45387

Joe Himes
306 E. Fifth St.
Manchester, OH 45144

Jodi Morgan
115 Pocautico Ave
Akron, OH 44312

Joe Adams
15070 Wolfe Bennett Road
Nelsonville, OH 45764

Joe Howell
900 Rue De La Paix
Cincinnati, OH 45220

Jodi Redfox
2341 Burnside Ave
Oregon, OH 43616

Joe Arellano
125 Locust St
Akron, OH 44302

Joe Leedy
59 Blaine Hwy
Waverly, OH 45690

Joe Long
951 Jackson Pike
Gallipolis, OH 45631

Joel Aycock
4111 Vineshire Dr
Apt A
Columbus, OH 43227

Joel Tomchik
116a Brentwood Dr
Murrells Inlet, SC 29576

Joe Mccarty
628 Convict Rd
Sharpsburg, KY 40374

Joel Biro
2539 Broad Blvd
Cuyahoga Falls, OH 44223

Joella Young
4932 Imperial St
Nelsonville, OH 45764

Joe Perdue
12 Lovejoy Rd
West Union, OH 45693

Joel Cheek
41 Bruton Ave
Newport News, VA 23601

Joesph Carvelli
1241 Shannon Ave
Barberton, OH 44203

Joe Phillips
1063 Cora Mill Rd
Gallipolis, OH 45631

Joel Hamlin
80 Fernwald
Beavercreek, OH 45440

Joesph Dalesandro
577 E Judson Ave
Youngstown, OH 44502

Joe Pollock
924 South Liberty Ave
Alliance, OH 44601

Joel Kormanik
5527 Cara Court
Dublin, OH 43016

Joey Drumm
3909 Carnegie Ave
Unit 117
Myrtle Beach, SC 29588

Joe Shelton
3446 Vision Center Ct
Columbus, OH 43227

Joel Marcinko
597 Gibbs Rd
Akron, OH 44312

Joey Hamilton
7143 Us Highway 23
Piketon, OH 45661-9527

Joe Tuscan
C/O Jackie Fullerton
Fort Myers, FL 33967

Joel Morrow
625 Randolph St
Dayton, OH 45417

Joey Mitchell
840 Buffalo Trace Rd
Carlisle, KY 40311

Joe Whitaker
4569 Old Troy Pike
Dayton, OH 45404

Joel Otis
16 E Belmeadow Ln
Chagrin Falls, OH 44022

Joey Runyan
4 Surrey Court
Plain City, OH 43064

Joeann Mccue
2735 Darlington Rd
Toledo, OH 43606

Joel Poetker
98 North High St
Jackson, OH 45640

Johanna Brutto
275 E Main St
Frankfort, KY 40601

Johanna  Brutto
1171 Towne St
Cincinnati, OH 45216

John Abbott  III
Po Box 190
Gloucester, VA 23061

John Armstrong
987 Curtis St
Toledo, OH 43609

Johanna  Conley
1282 W Nimisila Rd
Clinton, OH 44216

John Adamczewski
850 Rogers
Toledo, OH 43605

John Arnett
1242 Cresent Drive
Wheelersburg, OH 45694

Johanna  Girard
7692 Deep Park Way
Reynoldsburg, OH 43068

John Adams
102 Cherokee Lane
Jackson, OH 45640

John Ballard
5807 Elaine Drive
Charleston, WV 25306

Johanna  Hufsey
15415 Muskingum Blvd
Brook Park, OH 44142

John Alfred
734 Nelson St
Belpre, OH 45714

John Bannon
3628 Eddystone Drive
Chesapeake, VA 23323

Johanna  Klein
C/O Jill Klein
Brecksville, OH 44141

John Allen
PO Box 95
Plain City, OH 43064

John Barnhart
PO Box 415
Chauncey, OH 45719

Johanna  Schulze
11784 Hamilton Ave
Cincinnati, OH 45231

John Allen Ellard
610 High Street
St Albans, WV 25177

John Barton
1208 County House Ln
Marietta, OH 45750

Johanne  Parkhurst
670 Jarvis Rd
Akron, OH 44319

John Amnah
19230 Sr 329
Glouster, OH 45732

John Bassett III
1895 Old Ferry Rd
Po Box 101
Gwynn, VA 23066

John & Lynette Leslie
105 Tennis Center Drive
Marietta, OH 45750

John and Lynette Leslie
PO Box 629
Cowen, WV 26206

John Bates
C/O Linda Spriggs
Cincinnati, OH 45231

John A Johnson
425 Dayton Towers Drive
Apt 5l
Dayton, OH 45410

John Ankeney
19826 N 8th Pl
Phoenix, AZ 85024

John Battle
9520 Barrows Rd
Huron, OH 44839

John Bell
8139 Beechmont Ave
Cincinnati, OH 45255

John Blair
946 E Wilson St
Bryan, OH 43506

John Boyd
122 Grandview Blvd
Ada, OH 45810

John Bell
1801 Idlewild Dr
Lima, OH 45805

John Blanchard
1608 Jackson Dr
Troy, MI 48083

John Bradach
194 Bermont Ave
Munroe Falls, OH 44262

John Benenati
11683 Sherwood Trail
Chesterland, OH 44026

John Blevins
5900 Meadow Creek Rd
Milford, OH 45150

John Bradley
24 Treetop Place
Holland, OH 43528

John Berridge
913 Barks Ave
Marion, OH 43302

John Blevins
P.O. Box 361
Mount Orab, OH 45154

John Brafford
2965 County Rd 170
Marengo, OH 43334-9701

John Berry
129 Gillman Ave
Marietta, OH 45750

John Bogart
4174 Eagle Head Dr
Columbus, OH 43230

John Breton
Po Box 15283
New Bern, NC 28561

John Bihr
503 Woodlawn Ave
Cincinnati, OH 45205

John Boggs
4800-B Long Acres Dr
Cincinnati, OH 45245

John Brooks
3155 Bear Creek Rd
Lowell, OH 45744

John Biller
69 Crestview Dr
Milford, OH 45150

John Boley
476 D A V Rd
Whipple, OH 45788

John Brown
2520 Northtowne Dr
Findlay, OH 45840

John Bishop
117 E Market Street
Lima, OH 45801

John Boltz
1850 2nd St
Cuyahoga Falls, OH 44221

John Brownfield
57 S. Broadway St
Akron, OH 44308

John Blackwell
3919 Chesterfield Ave
Charleston, WV 25304

John Bowling
1909 North Main Street
Findlay, OH 45840

John Brunke
5100 Berkey Southern Rd
Whitehouse, OH 43571

John Bryant
800 Everhard Rd Sw
North Canton, OH 44709

John Clair
1435 Pearl Ave Sw
Canton, OH 44706

John Cooper
3767 Waterstone
Amelia, OH 45102

John Butler
5349 W Kemper Rd
Cincinnati, OH 45252

John Clark
3783 Whetstone River Rd S
Marion, OH 43302

John Cooper
507 E 4th St
Augusta, KY 41002

John Calandros
2909 Chandler Dr
Point Pleasant, WV 25550

John Clark
3120 Lindale Mt Holly Rd
Amelia, OH 45102

John Copas
415 Edward Warren Drive
Stout, OH 45684

John Carter
4211 East Broad St
Columbus, OH 43213

John Cobb
PO Box 826
Mansfield, OH 44901

John Crabbe
17645 Crandler Turner
Marysville, OH 43040

John Castleman
384 Noe Bixby Rd
Columbus, OH 43213

John Coffing
15138 Notestone Rd
Laurelville, OH 43135

John Crane
27 Sandstone Terrace
Athens, OH 45701

John Chelman
828 Crestmont Dr
Dayton, OH 45431

John Cohen
3720 Stauton Ave Se
Charleston, WV 25304

John Crickmore
2026 Leo St
Dayton, OH 45404

John Chenko
1579 Union Ave
Columbus, OH 43223

John Collinsworth
30015 Ilesboro Rd
Ilesboro, OH 43138

John Crider
2171 Harrison Ave
Cincinnati, OH 45211

John Christmas
47200 Dawson Ridge Rd
Sarahsville, OH 43779

John Combs
404 E Mccreight Ave
Springfield, OH 45503

John Crooks
300 Briarwood Rd
Gallipolis, OH 45631

John Cicen
168 Trails End
Aurora, OH 44202

John Combs
926 Southfield Ave
Springfield, OH 45505

John Crum
44565 Sunset Rd
Caldwell, OH 43724

John Cummings
20480 Tappahannock Pl
Potomac Falls, VA 20165

John Douglas
739 Broer
Toledo, OH 43607

John Edwards
2424 Wilcox
Youngstown, OH 44509

John Cummins
3304 Glenway Ave
Cincinnati, OH 45205

John Downing
85 Cooks Hill Rd
Chillicothe, OH 45601

John Erbaugh
601 Infirmary Rd
Dayton, OH 45417

John Curtis
407 1/2 Division St
Adrian, MI 49221

John Duckworth
370 Duckworth Rd
Marietta, OH 45750

John Estes
578 5/20 Mile Rd
Fraziers Bottom, WV 25526

John Davis
160 Andrea Dr.
Wheelersburg, OH 45694

John Durrett
464 Virginia Ct
Pataskala, OH 43062

John Fannin
1733 7th St
Portsmouth, OH 45662

John Davis
5970 Kenwood Rd
Cincinnati, OH 45243

John Duvall
8408 Philadelphia Dr
Fairborn, OH 45324

John Fehl
1859 Hook Rd
Xenia, OH 45385

John Dawson
323 Forest Ave
Dayton, OH 45405

John E Gross II
3517 Tyconderoga Dr
Lot E
Charleston, WV 25306

John Feldhaus
8510 Old Toll Rd
Florence, KY 41042

John Day
727 8th Street
Portsmouth, OH 45662

John Ebbeler
902 Murle Ln
Loveland, OH 45140

John Ferich
320 Guys Run Rd
Akron, OH 44319

John Derr
2016 Thornhill Dr
Akron, OH 44313

John Echternach
4485 Double Dee Rd
Aynor, SC 29511

John Fetters
C/O Jeff Fetters
Washington Court House, OH 43160

John Dinch
701 McGraws Run Rd
Valley Grove, WV 26060

John Edwards
3168 Wildwood Cirle Sw
Massillon, OH 44646

John Fish
1390 King Tree Dr
Dayton, OH 45405

John  Fisher
307 Windchasers Lane
New Philadelphia, OH 44663

John  Fridley
219 Rhoden Hollow Rd
South Webster, OH 45682

John  Grate
7408 Marlan Ave
Reynoldsburg, OH 43068

John  Flesher

John  Gamel
3494 Poole Rd
Cincinnati, OH 45251

John  Greening
1803 Spring Ave
Canton, OH 44714

John  Flynn
3221 Outdoor Road
Moraine, OH 45439

John  Gazzale  II
4135 Highland Ridge Road
Lowell, OH 45744

John  Greenwood
10110 Castle Ct   Apt C
Henrico, VA 23238

John  Fox
3125 5th Ave
Charleston, WV 25312

John  Gens
6 Justin Dr
Norwalk, OH 44857

John  Grimes
121 Mound Drive
Marietta, OH 45750

John  Fox
67 W 600 N
Shelbyville, IN 46176

John  Gibbons
5060 Canterbury Dr
Powell, OH 43065

John  Grover
94 W Market St
Tiffin, OH 44883

John  Fox
210  Poge Farm Rd
Cincinnati, OH 45215

John  Gibson
1431 S Main St
Akron, OH 44301

John  Gueldenzoph
10542 Fremont Pike
Perrysburg, OH 43551

John  Frantz
1025 Wayne St
Sandusky, OH 44870

John  Gilkey
8204 Carla Dr
Gallipolis, OH 45631

John  Hachten
400 Barks Rd W
Marion, OH 43302

John  Freeman
76 Blain Lane
Greenfield, OH 45123

John  Gluvna
920 Thurber Dr W
Columbus, OH 43215

John  Hajnik
3263 Erter Dr
Springfield, OH 45503

John  Freeman
255 K Kossuth St
Columbus, OH 43206

John  Goggins
1799 Tonawanda Ave
Akron, OH 44305

John  Hakes
355 Waugh Rd
Greenfield, OH 45123

John  Hall
5572 Hillside Avenue Apt 12
Cincinnati, OH 45233

John  Higgins
8011 Quail Hollow Ct
West Chester, OH 45069

John  Humphrey
678 Old St Rt 7
Coolville, OH 45723

John  Haney
28507 Sr 143
Albany, OH 45710

John  Hildreth
1120 Countryview Lane
Toledo, OH 43615

John  Ittel
11819 Sheldon Rd
Mantua, OH 44255

John  Haney
229 Springfield St
Dayton, OH 45403

John  Hilton
519 Canvasback Cir
Cincinnati, OH 45246

John  Jeffers
70 Columbus Circle
Athens, OH 45701

John  Hartsough
856 Joos Ave
Columbus, OH 43229

John  Hilton
23350 Sand Cove Rd
Accomac, VA 23301

John  Jeffery
316 N 10 St
Cambridge, OH 43725

John  Hartzell
16862 County Rd M2
Napoleon, OH 43545

John  Hilton
23350 Sand Cove Road
Accomac, VA 23301

John  Jessup
5493 W 1000 South
Modoc, IN 47358

John  Heald
1032 E McClarnon Drive
Greenfield, IN 46140

John  Hodge
86 Pinewood Dr
Columbus, OH 43213

John  Jewell
1910 Jackson St
Portsmouth, OH 45662

John  Heiss
103 Winters Dr
Marietta, OH 45750

John  Hollback
1301 Jackson Furnace Rd
South Webster, OH 45682

John  Joerger
4455 Crystal Ave
Cincinnati, OH 45242

John  Hermanies
1201 Edgecliff Pl
Cincinnati, OH 45206-2849

John  Hoschar
817 Lorain Ave
Dayton, OH 45410

John  Johnson
560 Walsh Rd
Vincent, OH 45784

John  Hertzfeld
705 Sackett St
Maumee, OH 43537

John  Howard
1356 5th Street
West Portsmouth, OH 45663

John  Johnson Jr
499 Dickenson Dr
Inwood, VA 25428

John Jones
7833 Meadowhaven Blvd
Columbus, OH 43235

John King
295 Williams Rd
Wheelersburg, OH 45694

John Lagerberg
1150 Colony Dr
Westerville, OH 43081

John Jurcyk
1001 Parkview Blvd
Columbus, OH 43219

John Kinney
5017 Cashion Dr
Hilliard, OH 43026

John Lanese
77 Thames Ave
Bedford, OH 44146

John K Clark Jr.
1893 Stumpy Lane
P O Box 703
Goshen, OH 45122

John Klaiber
378 McDermott Rushtown Rd
McDermott, OH 45652

John Lang
147 Timberhill Dr
Hamilton, OH 45013

John Kanner
753 Market St
Clarington, OH 43915

John Kohnen
C/O Clare Cahill
Cincinnati, OH 45208

John Largent
23975 London Rd
Freeport, OH 43973

John Kaplan
808 Evergreen Dr
Sidney, OH 45365

John Konrad
4219 Running Fawn Dr
Cincinnati, OH 45247

John Lassiter
P.O. Box 525
Exmore, VA 23350

John Keller
10135 Pleasant Plain Rd
Pleasant Plain, OH 45162

John Kozzar
1471 Wills Creek Valley Dr
Cambridge, OH 43725

John Leen
150 E Dorothy Lane
Kettering, OH 45429

John Kelsey
10040 John Woods Rd
Winchester, OH 45697

John Kuhns
738 Martha Ln
Columbus, OH 43213

John Leigh
892 Chatham Ln
Columbus, OH 43221

John Kemme

John Labelle
6578 Malone Dr
Reynoldsburg, OH 43068

John Lengyel
3104 Kirby Smith Drive
Wilmington, NC 28409

John Kemme
314 W Main St
Bainbridge, OH 45612

John Lafond
202 Katalina Way
Yorktown, VA 23693

John Lenhart
7034 Crosscreek Dr
Maumee, OH 43537

John  Leseye
3732 Mockingbird Lane
Suffolk, VA 23434

John  Malott
846 Blue Run Rd
Minford, OH 45653

John  Mccluskey
4100 Troy Rd
Springfield, OH 45502

John  Lightfoot
PO Box 181096
Fairfield, OH 45018

John  Marburger
C/O Garth Marburger
Newton Falls, OH 44444

John  Mccombs
5911 Little Brook Way
Columbus, OH 43232

John  Lindeman
689 State Route 665
Lockbourne, OH 43137

John  Martin
184 Shirley Rd
Portsmouth, OH 45662

John  Mccowan
2923 Hamilton Mason Rd
Hamilton, OH 45011

John  Longworth
482 S Illinois Ave
Wellston, OH 45692

John  Matheny
5828 Meadowbrook Rd
Albany, OH 45710

John  Mcdaniel
C\O Roy Mcdaniel
Charleston, WV 25312

John  Longworth
1345 Laginda Ave
Springfield, OH 45505

John  Maxwell
PO Box 869
Parkersburg, WV 26102

John  Mcdaniel
6260 Langton Circle
Westerville, OH 43082

John  Lorenz
830 Lewis St
Caldwell, OH 43724

John  Mcafee
3205 New Year Dr
Cincinnati, OH 45251

John  McKenzie
2161 Cedarville Road
Goshen, OH 45122

John  Love
540 Mill Lawn Avenue
Oak Hill, OH 45656

John  Mcafee
35598 Us Hwy 35
Chillicothe, OH 45601

John  Meadows
4621 E 174th St
Cleveland, OH 44128

John  Lowery
150 Camelot Rd
Belpre, OH 45714

John  McCarthy
112 Beechwood Dr
Boardman, OH 44512

John  Midkiff
125 Toms Frk
Alum Creek, WV 25003

John  Major
PO Box 667
Barton, OH 43905

John  Mcclelland
1169 Bryden Rd
Columbus, OH 43205

John  Miele
281 Centerview Dr
Cincinnati, OH 45238

John  Miller
729 6th Street
Portsmouth, OH 45662

John  Montgomery
20 S. Penn St
Wheeling, WV 26003

John  Mundell
C/O Judy Dale
Ravenna, OH 44266

John  Miller
PO Box 164
Clarksburg, OH 43115

John  Montgomery
1801 16th Ave
Parkersburg, WV 26101

John  Murphy
411 E 68th St
New York, NY 10065

John  Mills
9606 Ashville Hwy.
Strawberry City, TN 37871

John  Montone  Jr
3942 Horseshoe Rd N
#3b
Little River, SC 29566

John  Nanes
10540 Fremont Pike
Perrysburg, OH 43551

John  Mills
9606 Ashville Hwy
Strawberry City, TN 37871

John  Moore
7400 Hazeltown Etna Rd
Pataskala, OH 43062

John  Needham
920 Thurber Dr W
Columbus, OH 43215

John  Minton
137 Harrison Ave
Bradford, OH 45308

John  Moore
633 River Bend Road
Myrtle Beach, SC 29588

John  Nutter
220 Hood Ave
Irvine, KY 40336

John  Minzelli
9607 State Route 139
Minford, OH 45653

John  Morgan
254 E Main St
Jackson, OH 45640

John  Oshaben
4824 Jody Lynn Dr
Mentor, OH 44060

John  Mitchell
6392 Stoddard Hayes Rd
Farmdale, OH 44417

John  Morris
604 Wilbur Street
Parkersburg, WV 26101

John  P Foughty
3142 W. 580 St
Connersville, IN 47331

John  Molin
5916 Berger Rd
Goshen, OH 45122

John  Mott Enterprises
DBA John Mott Plumbing
5415 Gallia St
Sciotoville, OH 45662

John  P Timmerman Co.
4563 Elida Road
Elida, OH 45807

John  Moneypenny
2208 17th St Sw
Akron, OH 44314

John  Muench
1195 Coventry Woods Dr
Cincinnati, OH 45230

John  Page
156 N Ardmore Ave
Dayton, OH 45417

John  Pagnoni
3490  Blue Rock Rd
Cincinnati, OH 45239

John  Perdue
390  Prenter Rd
Prenter, WV 25181

John  Powell
PO Box 286
Institute, WV 25112

John  Panzone
140  Old County Line  Rd
Westerville, OH 43081

John  Perkins
44565  Sunset Dr
Caldwell, OH 43724

John  Predmore
343  Taylor Ace
Russells Point, OH 43348

John  Parham
820  Milford Vista Ln
Milford, OH 45150

John  Petersman
49  Cleritoma Drive
Milford, OH 45150

John  Price
3630  Patmans Rd.
Corning, OH 43730

John  Parnell
10  Meadow Lane
Highland Heights, KY 41076

John  Petro
1081  Aruba Circle
Charleston, SC 29412

John  Price
2786  Blankner Drive
Grove City, OH 43123

John  Paul Linton
63  Bunting Lane
Poquoson, VA 23662

John  Piedel
3851  Towne Blvd
Franklin, OH 45005

John  Primmer
747  West Union St
Athens, OH 45701

John  Payne
6920  Vinewood Ave
Cincinnati, OH 45227

John  Pocik
4801  Hillcrest Dr
Mantua, OH 44255

John  Prymmer
1530  Palmyra Rd Sw
Warren, OH 44485

John  Payne
181  Coal Valley Rd
Vinton, OH 45686

John  Portis
300  Christian Dr
Florence, KY 41042

John  Qualls IV
P  O Box 92
Glasgow, WV 25086

John  Peecher
2257  Hiawatha Park Dr D
Columbus, OH 43211

John  Possman
2399  Walden Glen Circle
Cincinnati, OH 45220

John  R.  Watson  Jr.
521  Southside Road
Virginia Beach, VA 23451

John  Peppler
485  Grant Hill Rd
Davisville, WV 26142

John  Poundstone
3315  Bellehaven Court
Cincinnati, OH 45248

John  Rak
1225  Lillian Ave
Louisville, KY 40208

John Rank
246 Lochmoor
Temperance, MI 48182

John Rose
345 West St
Berea, OH 44017

John Samples
325 Poplar Fork Rd
Scott Depot, WV 25560

John Reid
15 Grantwood Dr
West Carrollton, OH 45449

John Rosenbaum
247 Idlewood Avenue
Portsmouth, VA 23704

John Saylor
100 Compton Rd
Cincinnati, OH 45215

John Riepenhoff
1242 Crescent Dr
Wheelersburg, OH 45694

John Rosenbaum
247 Idlewood Ave
Portsmouth, VA 23704

John Schafer
12745 Elm Corner Rd
Williamsburg, OH 45176

John Ries III
3601 Hill Avenue #113
Toledo, OH 43609

John Rossi
644 Lincoln Ave
Barberton, OH 44203

John Schlotterbeck
235 Oakwood Ave
Marietta, OH 45750

John Robertson
1546 Kanawha Blvd E
Charleston, WV 25301

John Rothney
PO Box 9745
Columbus, OH 43209

John Schneider
757 Parkview Ave
Dayton, OH 45403

John Robinson
9696 Gibralter Dr
Cincinnati, OH 45251

John Roush
10290 Old Gallia Pike
Wheelersburg, OH 45694

John Seafler
C/O Kim George
Williamstown, WV 26184

John Robinson
C/O Catherine Seilkop
Greenfield, OH 45123

John Rowe
67 Bellefonte Rd.
Raceland, KY 41169

John Sebring
3960 Moundview Rd
Hilliard, OH 43026

John Rogers
119 Ray St
Carlisle, KY 40311

John Ruble
352 Johnson St
Hillsboro, OH 45133

John Shaw
3966 Cr M50
Edon, OH 43518

John Rohr
350 Kolb Dr
Fairfield, OH 45014

John Rudolph
4963 Slabtown Rd
Lima, OH 45807

John Sheen
1056 Nace Corner Rd
Latham, OH 45646

John  Simes
3815 Portrush Way
Amelia, OH 45102

John  Stark
411 Sycamore Rd
Trenton, OH 45067

John  Stroud
8266 Stafford Rd
Greenfield, OH 45123

John  Sinclair
800 Bender Rd
Marietta, OH 45750

John  Statz
24 Foothill Ln
Harpers Ferry, WV 25425

John  Summers
2 Sunbury Rd
Chillicothe, OH 45601

John  Sirca
432 Barrenwood Dr
Wadsworth, OH 44281

John  Steele
726 Columbus Ave
Washington C.H., OH 43160

John  Sunderland
3570 Heritage Club Dr
Hilliard, OH 43026

John  Slaughter
102 Homestead Ln
Charleston, WV 25312

John  Stephens
84 Chalfant St
Parkersburg, WV 26104

John  T. Flemming
228 Dartmoor Trail
Jacksonville, NC 28540

John  Slosier
131 Dartmouth Cr
Elyria, OH 44035

John  Stephenson
7431 Windsor Park Dr
Maineville, OH 45039

John  Taylor
2951 F Kings Highway
Suffolk, VA 23435

John  Smith
948 Stuckey Rd
Washington Court House, OH 43160

John  Stoffel
1912 Connecticut
Youngstown, OH 44509

John  Taylor
1223 East 26th Ave
Columbus, OH 43211

John  Smith
206 South St Hwy 207
Rush, KY 41168

John  Stoker
1230 24th St Nw
Canton, OH 44709

John  Taylor
9810 Fite Ave
Hamersville, OH 45130

John  Snider
1290 Fairchild Ave
Kent, OH 44240

John  Stone
5359 Waterford Rd
Marietta, OH 45750

John  Taylor
1254 Hidden Ridge Rd
Toledo, OH 43615

John  Sparks
486-24 Hammerstein Rd
Wheelersburg, OH 45694

John  Stover
2464 Killian Rd
Uniontown, OH 44685

John  Templin
6085 Creek Rd
Washington Court House, OH 43160

John  Teresko
PO Box 211, 833 York St Ne
Orwell, OH 44076

John  W.  Lassiter
P.O. Box 824
Exmore, VA 23350

John  Watson
521 Southside Rd
Virginia Beach, VA 23451

John  Thissen
271 Grant St Dn
Ravenna, OH 44266

John  Walendzik
5134 W. 8th Street
Brooklyn Heights, OH 44131

John  Watson
C/O Joy Bodner
Salesville, OH 43778

John  Thomas
2325 Bear Run Rd
Reno, OH 45773

John  Walker
1770 East Union Road
Carlisle, KY 40311

John  Watts
139 Hargrave
Toledo, OH 43615

John  Thomas
8321 Summerbridge Way
West Chester, OH 45069

John  Wall
406 Troy Court
Vienna, VA 22180

John  Webb
1111 Elm St 903
Cincinnati, OH 45202

John  Thompson
Po 8881
South Charleston, WV 25303

John  Walsh
125 N High Street
New Lexington, OH 43762

John  Webster
158 Maple Lane
Edgerton, OH 43517

John  Topping  Jr
166 Winchester Dr
Hampton, VA 23666

John  Ward
4174 Aplleridge Lane
Richfield, OH 44286

John  Weis
405 Grafton Ave
Dayton, OH 45406

John  Tracey
2693 Orchard Run Rd
Dayton, OH 45449

John  Ward
1032 Wedgewood Dr
Columbus, OH 43228

John  Wells
15 Doris Dr
Taylor Mill, KY 41015

John  Tullis
106 W Race St
Mechanicsburg, OH 43044

John  Waters
26 Diana Ct
Fort Thomas, KY 41075

John  Welty
1622 Rosemount Rd`
Portsmouth, OH 45662

John  Van Dyck
110 Rolling Meadows Dr
Delaware, OH 43015

John  Watkins
1718 Valley St
Portsmouth, OH 45662

John  Werner
2862 Clypool Rd
Waldo, OH 43356

John  Whitenton
784 N.  First St.
Hampton, VA 23664

John  Wolfe
PO Box 574
Cabin Creek, WV 25035

Johnathan  Howell
3557 A Pleasant Avenue
Portsmouth, OH 45662

John  Whitney
1609 Colonial Lane
Bryan, OH 43506

John  Woodard

Johnathon  Ruggles
1906 High Street
Portsmouth, OH 45662

John  Wilkinson
4524 Rosemont Ct
Middletown, OH 45042

John  Woodruff
1350 Vester Dr
Springfield, OH 45503

Johnell  Lawson
519 Maple Ave
Avondale, OH 45229

John  Williams
1337 E Long Street
Columbus, OH 43203

John  York
5 East Pike Street
Christiansburg, OH 45389

Johnie  Jenkins
227 Beck Ave
Akron, OH 44302

John  Williams
6430 Post Road
Dublin, OH 43016

John  Zimmerman
920 Kinglet Ave
Chesapeake, VA 23324

Johnie  Mcswain
58 Henry St
Bedford, OH 44146

John  Wilson
1601 Eber Rd
Holland, OH 43528

John  Zito
8160 Creekside Trail
Broadview Heights, OH 44147

Johnnathan  Prater  Sr
4511 Airway Road
Riverside, OH 45431

John  Wilson
1002 Alum Cave Rd
Annville, KY 40402

John  Zitzelsberger
299 Riverview Dr
Saint Albans, WV 25177

Johnnie  Brown
923 Rolf Rd
Wheelersburg, OH 45694

John  Winchell
30 Radio City Blvd
Columbus, OH 43235

John's  Towing  &  Repair
21799 St. Rt 18
PO Box 930
Defiance, OH 43512

Johnnie  Coopwood
747 S Pine St
Lima, OH 45804

John  Wise
2011 Grant St
Portsmouth, OH 45662

Johnathan  Cunningham
3103 6th Ave
Vienna, WV 26105

Johnnie  Deihl
27820 Albright Rd
Londonderry, OH 45647

Johnnie Driskell
5970 Kenwood Rd
Madeira, OH 45243

Johnny Kyles
2630 East 111Th St
Cleveland, OH 44104

Johns Auto Repair
1102 7th Street
Parkersburg, WV 26101

Johnnie Gist
912 Haller Ave
Datyon, OH 45417

Johnny Nash
702 Trenton Ave
Cincinnati, OH 45205

Johnson's Towing
2754 County HWY 330
Nevada, OH 44849

Johnnie Johnson
3285 E. 147th St
Cleveland, OH 44120

Johnny Nash Jr
1924 West Mont Lane
#1107
Cincinnati, OH 45205

Jojuan Pitts
619B East Flint Lake Court
Myrtle Beach, SC 29579

Johnnie Pugh
2742 Western Ridge Dr
Cincinnati, OH 45239

Johnny Rawlins
1421 5th Street
West Portsmouth, OH 45663

Jolendna Lungalow
5500glengate Apt10
Cincinnati, OH 45212

Johnnie Swann
1305 Mytle Ave
Cincinnati, OH 45206

Johnny Reed
5277 A Swauger Valley Rd
Portsmouth, OH 45662-8988

Jolene Erisman
3125 S Smithville Rd
Dayton, OH 45420

Johnny Barrons
372 Hilton Ln S
Brooksville, KY 41004

Johnny Salyers
221 N Shaffer St
Springfield, OH 45504

Jon Daniels
2928 Kenroe Street
Portsmouth, OH 45662

Johnny Cameron
1343 9th Street
West Portsmouth, OH 45663

Johnny Strapp
167 N Stygler Road
Gahanna, OH 43230

Jon Hall
4619 Carter Ave
Cincinnati, OH 45212

Johnny Ferguson
10744 Highway 330
Corinth, KY 41010

Johnny Sullender
178 B Bradford Lane
Aberdeen, OH 45101

Jon Jenkins
2707 Disterdick Lane
Ironton, OH 45638

Johnny Holt
4011 Andrus Ave
Columbus, OH 43227

Johnny Wright
88 Shields Rd
Falmouth, KY 41040

Jon Johnson
3029 Veazey Ave
Cincinnati, OH 45238

Jon  Strittmatter
2633 Adams Street
P.O. Box 404
Lakemore, OH 44250

Jon  Young
1364 Eastwick Way
Pickerington, OH 43147

Jonas  Bates
10809 Earle Ave
Cleveland, OH 44108

Jonas  Yoder
7062 County Road 77
Millersburg, OH 44654

Jonathan A  Williams
1302 Madison Street
Charleston, WV 25302

Jonathan  Armour
6008 Glenngate Ct.
West Chester, OH 45069

Jonathan  Bennett
7435 Mapleleaf Blvd
Columbus, OH 43235

Jonathan  Brown

Jonathan  Brzuchalski
28743 Hille Dr
Millbury, OH 43447

Jonathan C.  Clark
1223 Gates Ridge Rd.
Rock Port, WV 26169

Jonathan  Cunningham
740 Canonby Pl
Columbus, OH 43223

Jonathan  Dill
278 Broadway Ave
Youngstown, OH 44504

Jonathan E.  Huddleston
Pritchett and Burch PLLC
101 Lawyers Lane
PO Drawer 100
Windsor, NC 27983

Jonathan  Frazier
538 N. Maple Street
Ingalls, IN 46048

Jonathan  Kraft
119 W. Liberty Street
P.O. Box 495
Arlington, OH 45814

Jonathan L  Williams
550 Mt. Zion Road
Apartment 290
Florence, KY 41042

Jonathan  Laughnan
3501 Whispering Pines Ct
Wilmington, NC 28409

Jonathan  Lawrence
94 Francis St
Portsmouth, VA 23702

Jonathan  Lynch
C/O Daniel Lynch
Vanceburg, KY 41179

Jonathan  Newsome
4991/2 Fisher Street
Middleport, OH 45760

Jonathan P  Zurcher
1146 Stevenson Rd
Xenia, OH 45385

Jonathan Q.  Williams
509 Roland Drive
Norfolk, VA 23509

Jonathan  Simmons
1486 Huy Rd
Columbus, OH 43224

Jonathan  Smith
1106 11th Street
Portsmouth, OH 45662

Jonathan  Sparks
767 Oxbow Rd
Carlisle, KY 40311

Jonathan  Subaitani
1933 Inglebrook Dr
Lake Ridge, VA 22192

Jonathan  Zimmer
P.O. Box 3290
Myrtle Beach, SC 29578

Jonathen Shafer
306 Stone Cove
Suffolk, VA 23435

Jordan Allen Bellomy
217 East North St
Waverly, OH 45690

Jordan Oden
100 N Longfellow Lane
Mooresville, NC 28117

Jonathon Cooper

Jordan Cline
697 American Beech St
Loris, SC 29569

Jordan Schronce
5112 Campus View Circle
Wilmington, NC 28403

Jonathon Godby
1352 Forester Dr
Cincinnati, OH 45240

Jordan Cluts
7590 Tyndall Drive
Gloucester Point, VA 23062

Jordan Vail
1156 Eastfield Road
Worthington, OH 43085

Jonathon Orzechowski
3696 Smyrna Rd
Richmond, IN 47374

Jordan Crowson
6001 Cairo Rd
Westerville, OH 43081

Jordan Williams
1102 Nepton Rd
Ewing, KY 41039

Jones County Finance Office
PO Box 266
Trenton, NC 28585

Jordan L. Querry
203 Knollwood Heights
Charleston, WV 25302

Jordan Woodrow
809 John Set
Portsmouth, OH 45662

Jonette Meiring
23254 Bradner Rd
Perrysburg, OH 43551

Jordan Lee
C/O Tina Lee
Parkersburg, WV 26101

Jordon Ells
76 Barker Rd
Oswego, NY 13126

Jonna Haymaker
1370 Winding Rd
Parkersburg, WV 26101

Jordan Lewis
14609 State Route 56e
Kingston, OH 45644

Joretta Nicholas
156 State St
Lowell, OH 45744

Jonna Sizemore
206 McKitterick Ave
Jackson, OH 45640

Jordan Miller
116 Hanby Ave
Westerville, OH 43081

Jorge Deschapelles
613 Fitzhugh St
Ravenswood, WV 26164

Jonnie Wilson
PO Box 291
Groveport, OH 43125

Jordan Mirkos
8522 Holiday Hills Dr
Cincinnati, OH 45255

Jorge Ocasio
790 S Main St
Lima, OH 45804

Jorgie Schramm
19039 Rd 175
Columbus Grove, OH 45830

Joseph Adams
2249 Trouville Place
Wheelersburg, OH 45694

Joseph Blackford
1366 Constitution Ave
Sidney, OH 45365

Jorriena Allen
219 Carthage Ave
Cincinnati, OH 45215

Joseph Adkins
316 Ohio Ave.
New Boston, OH 45662

Joseph Bonofiglio
741 Ewing Ave
Lima, OH 45801

Jorun Picciano
524 Henderson Ave.
Williamstown, WV 26187

Joseph Anderson
139 Helen Dr
Rossford, OH 43460

Joseph Bowsher
257 Brookside Rd
Chillicothe, OH 45601

Jose Lugo
513 Cobblestone Dr.
Apt. 206
Wilmington, NC 28405

Joseph Ansman
P O Box 441
Walbridge, OH 43465

Joseph Bradshaw
8502 Green Street
Wheelersburg, OH 45694

Jose Martinez
7927 Middle Ridge Rd
Madison, OH 44057

Joseph Ansman
930 S Detroit Ave
Toledo, OH 43614

Joseph Brown
403 1st Ave
West Logan, WV 25601

Jose Martinez
610 Stickney Ave
Toledo, OH 43604

Joseph Ash
5750 Glaxinia Ct
Alton, OH 43119

Joseph Brown
2634 Ranfield Rd
Mogadore, OH 44260

Jose Povuelo
37020 Cedar Rd
Beachwood, OH 44122

Joseph Bednarik
129 Hogan Ln Ne
Warren, OH 44484

Joseph Bryant
350 Douglas St Nw
Warren, OH 44483

Jose Reinosa
612 E 11Th St
Rushville, IN 46173

Joseph Bentley
704 Washington Blvd
West Portsmouth, OH 45663

Joseph Buzek
100 Brewster Ct
Grafton, OH 44044

Jose Servin
Po Box 490
Magnolia, NC 28453

Joseph Bilbrey
3272 W  125th St
Cleveland, OH 44111

Joseph Byler
C/O  Ervin Byler
Middlefield, OH 44062

Joseph Cable
237 McGuire Lane #2
Reading, OH 45215

Joseph Cronk
131 Clarence Potter Rd.
Kinston, NC 28504

Joseph Dewey
2090 Summit St
Columbus, OH 43201

Joseph Celletti
9866 Merry Lane
Murrells Inlet, SC 29576

Joseph Cupp
7388 Kingston Adelphi Rd
Kingston, OH 45644

Joseph Downey
634 Lafayette
Middletown, OH 45044

Joseph Ciriello
4474 State Route 43
Kent, OH 44240

Joseph D. Teachey
PO Box 965
Wallace, NC 28466

Joseph Drake
4428 Deborah Court
Apt-4
Chesapeake, VA 23321

Joseph Clevenger
2700 Travis Drive
Wheelersburg, OH 45694

Joseph Damron
1230 Licking Valley Subdivison
Brooksville, KY 41004

Joseph Duckett
1648 6th Street
Portsmouth, OH 45662

Joseph Cockerill
2360 Capps Rd
Greenfield, OH 45123

Joseph Deinlein
3551 Tylersville Rd
Hamilton, OH 45011

Joseph Ellison
4145 Dundee Ave
Columbus, OH 43227

Joseph Conley
2091 State Route 784
South Shore, KY 41175

Joseph Delong
44565 Sunset Dr
Caldwell, OH 43724

Joseph Engel
2666 Fairhill Dr
Cincinnati, OH 45239

Joseph Conley
366 General Hartinder Pkwy
Middleport, OH 45760

Joseph Demko
259 Blue Harbor Ct
Perrysburg, OH 43551

Joseph Eskridge
408 Fairview Drive
Saint Albans, WV 25177

Joseph Cook
1860 Queen City Ave
Cincinnati, OH 45214

Joseph Depowski
3380 Elmwood
Monroe, MI 48162

Joseph Eskridge
408 Fairview Dr
Saint Albans, WV 25177

Joseph Cooley
4013 Shelley Ct
Virginia Beach, VA 23452

Joseph Devalle
4561 Teton Ct
Columbus, OH 43230

Joseph Fanno
1602 Morris St
New Castle, PA 16102

Joseph Fariello
3929 Richardson Road
Independence, KY 41051

Joseph Gill
6639 Bloomdale Rd
Bloomdale, OH 44817

Joseph Herron
1082 Elda Lane
Cincinnati, OH 45224

Joseph Farmer
PO Box 176
Henlawson, WV 25624

Joseph Goch
C/O Ian Haberman
Medina, OH 44256

Joseph Hohnel
3232 N Co Rd 25A
Troy, OH 45373

Joseph Farrell
1117 Stormy Way
Cincinnati, OH 45230

Joseph Goins
112 S Clinton St
Middletown, OH 45044

Joseph Hoying
103 Cedar Mill Dr
Goose Creek, SC 29445

Joseph Flanigan
1659 St Rt 28
Goshen, OH 45122

Joseph Greenburg
3114 Marlay Rd
Dayton, OH 45405

Joseph Hudson
2423 Dudden Fork
Kenna, WV 25248

Joseph Ford
9187 John Wood Rd
Winchester, OH 45697

Joseph Hacker
5008 Stratford Pine Lane
Dublin, OH 43016

Joseph Justice
P.O. Box 903
Danville, WV 25053

Joseph Fricke Jr.
11702 N. Shore Drive
Hillsboro, OH 45133

Joseph Harting
1001 E Linden Ave Apt 28
Miamisburg, OH 45342

Joseph Keating
P.O. Box 16
Wellston, OH 45692

Joseph Gaines
2728 Dogwood Ridge
Wheelersburg, OH 45694

Joseph Haygood
P.O. Box 106
Lynchburg, OH 45142

Joseph Keeton
7220 Pippin Rd
Cincinnati, OH 45239

Joseph Gebhardt
250 Fairway Ave
Chillicothe, OH 45601

Joseph Heck
638 Free Gospel Rd.
Wilmington, NC 28580

Joseph Kellar
16 Scott Lane
Scott Depot, WV 25560

Joseph Gildow
1105 Yverdon Dr
Camp Hill, PA 17011

Joseph Henson
21 Resident Dr
Washington Court House, OH 43160

Joseph Kent
P.O. Box 901
Ravenswood, WV 26164

Joseph Klamsek
155 Heritage Woods Dr
Akron, OH 44321

Joseph Lutz
6634 Crestwood Ln
Olmsted Falls, OH 44138

Joseph Mullee
10603 Detroit Ave Eliza Jennings S
Cleveland, OH 44102

Joseph Klee
4 Holyoke Court
Fairfield, OH 45014

Joseph Meduri
3397 Eberly Rd Ne
Hartville, OH 44632

Joseph Olesh
812 David Dr
Streetsboro, OH 44241

Joseph Knox
203 Buckingham Dr
Geneva, OH 44041

Joseph Meyer
6025 Ash Hill Ct
West Chester, OH 45204

Joseph Palmenter
1484 Fernwood Blvd
Alliance, OH 44601

Joseph Konezal
10873 Gambril Dr   Apt 21
Manassas, VA 20109

Joseph Michel
959 Gardner Rd
Dayton, OH 45429

Joseph Pollitt
2001 Scioto Trail
Portsmouth, OH 45662

Joseph Lang
621 Old Coach Rd
Westerville, OH 43081

Joseph Migliore
7395 Summerfield Dr
Lewis Center, OH 43035

Joseph Quarino
274 Dallas Dr.
Wilmington, NC 28405

Joseph Lewis
P O Box 132
West Jefferson, OH 43162-0132

Joseph Moon
102 Glenridge Pl
Cincinnati, OH 45217

Joseph Quinn
232 Treasure Way
Rocky Face, GA 30740

Joseph Lewis
6020 Timbergate Trail
Huber Heights, OH 45424

Joseph Morelos
5 Felton Place
Hampton, VA 23666

Joseph R. Connors
810 Sea Mountain Hwy.
Cherry Grove, SC 29582

Joseph Loder
5924 Gargasz Dr
Lorain, OH 44053

Joseph Morgan
57 Buhl Morton Rd
Gallipolis, OH 45631

Joseph Rammel
1230 Bihlman Dr
Portsmouth, OH 45662

Joseph Lottridge
PO Box 64
Delbarton, WV 25670

Joseph Morton
501 Beaver Dam Road
Chesapeake, VA 23322

Joseph Richards
Hc 74 Box 3275 - 1
Chapmanville, WV 25508

Joseph  Roper
3252 Sienna Dr
Cincinnati, OH 45251

Joseph  Sibert
21 Beach Rd
Hampton, VA 23664

Joseph  Teachy
PO Box 965
Wallace, NC 28466

Joseph  Ross
3553 Evansville Rd
Dayton, OH 45406

Joseph  Soper
128 North Cherry Street
Germantown, OH 45327

Joseph  Templeton
1950 Mctaggart Dr
Akron, OH 44320

Joseph  Sacco
1183 Arkwood Ave
Columbus, OH 43227

Joseph  Spaulding
117 Brent Spence Sq
Covington, KY 41011

Joseph  Tieman
15218 Us Highway 68
Mount Orab, OH 45154

Joseph  Salvio
325 Agusto Dr
Newport News, VA 23601

Joseph  Steele
4999 Black Run Rd
Chillicothe, OH 45601

Joseph  Tuttle
41485 Coolville Rd
Reedsville, OH 45772

Joseph  Scheidler
9043 C.R. 40
Galion, OH 44833

Joseph  Steele
2040 Mccrea St
Alliance, OH 44601

Joseph  Wagner
18910 Kildeer Avenue
Cleveland, OH 44119

Joseph  Schnittker
927 Cherry St
Perrysburg, OH 43551

Joseph  Swindells
163 E 5H Ave
Lancaster, OH 43130

Joseph  Wagner
C/O Kathleen Boehm
South Euclid, OH 44121

Joseph  Schultz
408 W Franklin St
Nelsonville, OH 45764

Joseph  Szilagyi
8526 Peachwood Dr
Dayton, OH 45458

Joseph  Watkeys
1257 Kieswetter
Holland, OH 43528

Joseph  Seaman
21023 St Rt 136
Winchester, OH 45697

Joseph  Szucs
6125 N Main St
Dayton, OH 45415

Joseph  Webber
2024 Robinwood
Toledo, OH 43620

Joseph  Shatto
115 Elmwood Cir
West Carrollton, OH 45449

Joseph  Taylor
2765 Wentworth Ave
Dayton, OH 45406

Joseph  Wesel
520 5th St
Marietta, OH 45750

Joseph  Williams
5545 Gwen Dr
Lot 35 A
Myrtle Beach, SC 29588

Joseph  Wilson
7883 Schoolhouse Rd
Leesburg, OH 45135

Joseph  Zajbel
450 Lamplighter Pl
Xenia, OH 45385

Joseph  Zitzman
7505 Mccord Rd
Toledo, OH 43612

Joseph  Zorich
1283  Hilton Dr
Reynoldsburg, OH 43068

Josephine  Beaver
1074 Plymale Rd
Pomeroy, OH 45769

Josephine  Blanton
111 Schmitt Dr
Waverly, OH 45690

Josephine  Bowers
3712 Roosevelt Blvd
Middletown, OH 45044

Josephine  Collins
C/O Dorcie Jones
Chillicothe, OH 45601

Josephine  Copp
581 Duck Run Rd
Lucasville, OH 45648-8805

Josephine  Cuevas
5440 Dorr St
Apt G10
Toledo, OH 43615

Josephine  Fidler
2842 State Route 39
Shelby, OH 44875

Josephine  Frey
24 Achates Dr
Florence, KY 41042

Josephine  Kramer
1963 Kingsdale Dr
Stow, OH 44224

Josephine  Lippman
208 1/2 Maple St N
Ripley, WV 25271

Josephine  Payne
2080 Infirmary Rd
Dayton, OH 45417

Josephine  Riggenbach
41 S Ford St
Mansfield, OH 44905

Josephine  Sneed
2960 W Central Ave
Toledo, OH 43606

Josephine  Stafinski
3475 Ridgewood Rd
Akron, OH 44333

Josephine  Storer
1184 Greenhills Dr
Greenfield, OH 45123

Josephine  Sypen
9247 Washington St
Chagrin Falls, OH 44023

Josephine  Taddel
9027 Columbia Rd
Olmsted Falls, OH 44138

Josephine  Taddeo
12506 Edgewater Dr
Lakewood, OH 44107

Josephine  Tatum
2573 Avalon Place
Columbus, OH 43219-2716

Josephine  Toller
208 June Marie Dr
Lebanon, OH 45036

Josh  Coulter
417 Rawlings St
Washinton Court House, OH 48160

Josh  Iiams
128 Sleepy Point Way
Suffolk, VA 23435

Josh Jarmon
2928 Chatsworth Way
Reynoldsburg, OH 43068

Josh Rickards
1604 7th Street
Portsmouth, OH 45662

Joshua Abrams
1233 Crescent Drive
Wheelersburg, OH 45694

Joshua Alan Casto
2167 Georges Creek Road
Gallipolis, OH 45631

Joshua Ater
P O Box 2
Chesterhill, OH 43728

Joshua Beavers
506 Helm Dr
Newport News, VA 23602

Joshua Becka
6315 Welmont Dr
Wilmington, NC 28412

Joshua Blevins
81 Seventh Street
South Shore, KY 41175

Joshua Bonovitch
3014 Hungary Spring Rd
Henrico, VA 23228

Joshua Boyer
323 Veterans Memorial Drive
Mcarthur, OH 45651

Joshua Bryan
PO Box 112
New Vienna, OH 45159

Joshua C Sorey
27298 Barnes Circle
Parksley, VA 23421

Joshua Carden
2118 Hillside Ave
Springfield, OH 45503

Joshua Cartwright
408 Teton Circle
Suffolk, VA 23435

Joshua Caudill
1802 2 Pine Street
Kenova, WV 25530

Joshua Chisnell
659 Hillcrest Dr
Norton, OH 44203

Joshua Clynes
5998 Pauley Swamp Rd
Conway, SC 29527

Joshua Dulin
1361 East Headquarters Rd
Carlisle, KY 40311

Joshua Forrester
406 B Edwards Ferry Rd
Leesburg, VA 20176

Joshua G Bartlett
3435 Bates Rd.
Athens, OH 45701

Joshua Graham
1701 Taylor Hill Road
Minford, OH 45653

Joshua Green
1286 Steven Lane Blvd
Columbus, OH 43232

Joshua Grigus
12985 Kevin Lane
Chardon, OH 44024

Joshua Guinn
765 Bright Ave
Vandalia, OH 45377

Joshua Hammonds
1105 Sedan Crabtree Road
Lucasville, OH 45648

Joshua Haney
712 County Rd 44n
Pedro, OH 45659

Joshua Harpold
Route 1 Box 5
Gay, WV 25244

Joshua Hines
9740 Charleston Pike
Chillicothe, OH 45601

Joshua Oller
300 Beverly Ave
Waverly, OH 45690

Joshua Ruh
6428 Taylor Pike
Blanchester, OH 45107

Joshua Hodson
795 Elizabeth Avenue
Logan, OH 43138

Joshua Pauley
PO Box 995
New Haven, WV 25265

Joshua Scalf
310 Old Farm Trail
Bryan, OH 43506

Joshua Hollingsworth
1428 Poquoson Ave
Poquoson, VA 23662

Joshua Pearce
949 S. Harris Ave
Columbus, OH 43204

Joshua Simmons
807 Player Lane
Newport News, VA 23602

Joshua Isacc
7476 Rarden Hazelbaker Rd
Peebles, OH 45660

Joshua Pennington
2534 Sunset Ave
Springfield, OH 45505

Joshua Smith
2581 Coldsprings Drive
Beavercreek, OH 45434

Joshua Jester
1243 South Morristown Pike
Greenfield, IN 46140

Joshua Pfeifer
8687 Heatley Dr
Powell, OH 43065

Joshua Stambaugh
4378 Mogadore Rd.
Kent, OH 44240

Joshua Krassow
14230 Van Tassel Rd
Weston, OH 43569

Joshua Price
2706 26th Street
Parkersburg, WV 26104

Joshua Storrer
561 Courtland Lane
Pickerington, OH 43147

Joshua M Schuchman
18215 Calumet Lane
Round Hill, VA 20141

Joshua Reed
17 Eastlawn Dr
Hampton, VA 23664

Joshua Taylor
6288 Wismer Circle
Dublin, OH 43016

Joshua Mollohan
11133 State Route 104
Lockbourne, OH 43137

Joshua Rodriguez
421 Burnham E
Newport News, VA 23606

Joshua Thompson
214 Washington Avenue
Saint Bernard, OH 45217

Joshua Moore
57 Halsey Dr
Riverside, OH 45431

Joshua Roeder
2746 Foresal Ave
Saint Albans, WV 25177

Joshua Tiley
614 Bonnycastle Ave
Englewood, OH 45322

Joshua  Wallace
412 Holly Hills Drive
Jackson, OH 45640

Josie  Boyer
P O Box 275
Racine, OH 45631

Joy Shepherd
4270 Greely Chappel Rd
Lima, OH 45804

Joshua  Warren
1329 Deerlick Drive
Columbus, OH 43228

Josie  Free
8115 Seward Ave
Cincinnati, OH 45231

Joy  Williard
1255 Robinette Ridge Rd
New Marshfield, OH 45766

Joshua  Wetmore
912 Waddell Rd
Mcdermott, OH 45652

Josie  Jarrett
2358 Arglyle Drive
Columbus, OH 43219

Joy  Workman
PO Box 564
Verdunville, WV 25649

Joshua  Williams
2108 Buckler Rd
New Richmond, OH 45157

Josie  Treadwell
7 N Bishop
Oxford, OH 45056

Joy  Zwick
3797 Summit Glen Road
Dayton, OH 45449-3661

Joshua  Willis
1432 King Maple Dr.
Greenfield, IN 46140

Jowanda  Angeletti
713 John St
Washington Court House, OH 43160

Joyce  A  Adkins
1576 Shela Blvd
Portsmouth, OH 45662

Joshua  Willoughby
114 South Madison
Owenton, KY 40359

Joy  Burns
1225 Franklin Ave
Portsmouth, OH 45662

Joyce  Bartrum
608 Horning Pl
Dayton, OH 45403

Joshua  Workman
5454 Kingswookd Ln
Cross Lanes, WV 25313

Joy  Fooce
547 State Rte 104
Lucasville, OH 45648

Joyce  Bartsch
2160 Vemco Dr
Springfield, OH 45505

Josiah  Swaney
1009 Harbor Point Drive
Celina, OH 45822

Joy  Gilliland
1911 Western Ave
Chillicothe, OH 45601

Joyce  Beavers
501 South Limestone
Springfield, OH 45505

Josie  Barton
620 Orchard St
Ravenswood, WV 26164

Joy  Hall
630 Campbell St
Washington Ch, OH 43160

Joyce  Bogar
2217 West Ave
Ashtabula, OH 44004

Joyce Bohon
444 Cherry St
Waverly, OH 45690

Joyce Collins
PO Box 1
Mount Olivet, KY 41064

Joyce Edwards
1410 Johns Rd
Clinton, OH 44216

Joyce Bracken
8552 Cartney Ct
Dublin, OH 43017

Joyce Cottrell
2317 E Home Rd
Springfield, OH 45503

Joyce Exline
PO Box 145
Wellston, OH 45692

Joyce Brinkman
1 Werner St
Leipsic, OH 45856

Joyce Cunningham
8315 Edgewood Rd
Mentor, OH 44060

Joyce Fine
3136 E Lincolnshire Blvd
Toledo, OH 43606

Joyce Buckler
700 2nd St
Portsmouth, OH 45662

Joyce Curry
8668 State Rt 93
Jackson, OH 45640

Joyce Ford
92 Huntington Lane
Chillicothe, OH 45601

Joyce Burris
204 Zeigler Lane
Stout, OH 45684

Joyce Das
3550 Northfield Rd
Shaker Heights, OH 44122

Joyce Forman
6416 Corbly Rd
Cincinnati, OH 45230

Joyce Cassidy
3124 W Ironwald Dr
Reelsville, IN 46171

Joyce Deaton
5790 Kenwood Rd
Cincinnati, OH 45243

Joyce Gerlach
120 Lightner Ln
Englewood, OH 45322

Joyce Castle
88 W Park Village
Shelby, OH 44875

Joyce Dietz
11526 Ivyrock
Cincinnati, OH 45240

Joyce Goodwin
5871 Coralberry Drive
Clayton, OH 45315

Joyce Caudill
205 Hedge Dr
Springfield, OH 45504

Joyce Douglas
111 Froest Meadow Dr
Batavia, OH 45103

Joyce Grissom
3829 Cass Ave
Cincinnati, OH 45223

Joyce Chalk
3889 Hickory Hollor Rd
Hamilton, OH 45013

Joyce Ebersbach
572 Montmorency Dr
Pickerington, OH 43147

Joyce Hall
8505 Werger Rd
Garretsville, OH 44231

Joyce Halstead
508 A Riverview Drive
Lesage, WV 25537

Joyce Kassner
4313 Hegner Ave
Cincinnati, OH 45236

Joyce Mcclaskey
405 E 3rd St
Wellston, OH 45692

Joyce Hayslip
600 Mccarty Rd
West Union, OH 45693

Joyce Kincer
330 N 5th St
Hamilton, OH 45011

Joyce Mullins
PO Box 202
Blair, WV 25022

Joyce Hertlein
424 W High St
Piqua, OH 45356

Joyce Lilly
809 Henrietta St
Ravenswood, WV 26164

Joyce Nissen
PO Box 350593
Grand Island, FL 32735

Joyce Howell
405 Grafton Ave
Dayton, OH 45406

Joyce Litton
4225 Macsway Ave
Columbus, OH 43232

Joyce Norris
500 Saxman Pl
Westerville, OH 43081

Joyce Huber
Cab Health/ Fam Ser Attn: Jennifer Sexto
Florence, KY 41042

Joyce Lori
421 Phillips St
Marietta, OH 45750

Joyce Pierson
3953 Navarre Av
Oregon, OH 43616

Joyce Huffman
1304 Offener Street
Portsmouth, OH 45662

Joyce Lutman
13486 South County Line Rd
Ottawa Lake, MI 49267

Joyce Ramsey
25675 Main St
Coolville, OH 45723

Joyce Hyatt
702 Alberta St
Dayton, OH 45409

Joyce Lutz
250 North Glenn Ave
Washington Court House, OH 43160

Joyce Rappold
239 Irene Circle
Hurricane, WV 25526

Joyce Jones
3988 Dorse Ct
Powell, OH 43065

Joyce Lykins
312 Newman Rd
Waverly, OH 45690

Joyce Ricci
101 Forest Hills Dr
Huron, OH 44839

Joyce Jones
C/O Kingston Of Miamisburg
Miamisburg, OH 45342

Joyce Maynard
C/O Jennifer Delaney
Oak Hill, OH 45656

Joyce Riley
747 3rd St Sw
New Philadelphia, OH 44663

Joyce  Roseberry
953 Antioch Rd
Oak Hill, OH 45656

Joyce  Ward
37138 St Rt 93
Hamden, OH 45634

Juanita Abbott
1305 Meadowbrook
Point Pleasant, WV 25550

Joyce  Sanford
1625 Herkender Ave
Akron, OH 44310

Joyclyn  Adams
16918 State Route 152
Toronto, OH 43964

Juanita Adams
3631 Delphos Ave
Dayton, OH 45417

Joyce  Seiter
451 Alice St
East Palestine, OH 44413

Joye  Myers
217 E Third St
Waverly, OH 45690

Juanita Baker
2159 Dogwood Ridge Rd
Wheelersburg, OH 45694

Joyce  Sisson
PO Box 309
Syracuse, OH 45779

Joye  Tucker
46 21st St Nw
Barberton, OH 44203

Juanita Baker   C/O Best  Care  Nu
2159 Dogwood Dr
Wheelerburg, OH 45694

Joyce  Smith
811 Findlay Street
Portsmouth, OH 45662

JR's  Auto  Body
121 Mercedes Court
Winchester, VA 22603

Juanita Ballinger
26 West Alcott Road
Columbus, OH 43207

Joyce  Smith
3308 Tackett St
Springfield, OH 45503

Juan  Chavis
44 S Souder Ave
Columbus, OH 43222

Juanita Barnes
212 N Bennett Ave
Jackson, OH 45640

Joyce  Taylor
1501 Mahogany Rd
Lynx, OH 45650

Juan  Martinez
165 Village Gate Blvd
Reynoldsburg, OH 43068

Juanita Blankenship
115 Oregonia Rd
Lebanon, OH 45036

Joyce  Thompson
4265 Bulaville Pike
Gallipolis, OH 45631

Juan  Martinez
712 Lawernce Rd
Canton, OH 44704

Juanita Boggess
102 Boggess Bottom
Charleston, WV 25320

Joyce  Trippett
C/O Bryan Trippett
Marysville, OH 43040

Juan  Pacheco
547 Williams St
Painesville, OH 44077

Juanita Castaneda
2451 W State St
Fremont, OH 43420

Juanita  Colburn
616 Cherokee Rd
Chillicothe, OH 45601

Juanita  Heater
51110 Sr 681
Reedsville, OH 45772

Juanita  Mynes
Rt 3, Box 109
Hurricane, WV 25526

Juanita  Conn
82 Gervais Rd
Franklin Furnace, OH 45629

Juanita  King
4192 Ky Hwy 22 E
Falmouth, KY 41040

Juanita  Newman
603 6th St
Nitro, WV 25143

Juanita  Craycraft
362 Belair Drive
Lucasville, OH 45648

Juanita  Koerner
8097 Hamilton Ave
Mount Healthy, OH 45231

Juanita  Pack
3152 Mechanicsburg Rd
Springfield, OH 45503

Juanita  Ferguson
659 Jo-Ell Lane
Wheelersburg, OH 45694

Juanita  Lewis
1469 Alphada Ave
Akron, OH 44310

Juanita  Praither
1230 Stne Ridge Rd
Columbus, OH 43213

Juanita  Freeman
3363 Ragged Ridge Rd
Frankfort, OH 45628

Juanita  M Parks
107 E Tilghman Court
Williamsburg, VA 23188

Juanita  Reuteman
3854 Delmar Ave
Cincinnati, OH 45211

Juanita  Gleim
950 Fairview Ave
Wheelersburg, OH 45694

Juanita  Martin
1149 Asbury Rd
Cincinnati, OH 45255

Juanita  Riley
235 Mulberry St
Felicity, OH 45120

Juanita  Grome
5556 Hazel Dr
Florence, KY 41042

Juanita  Mcdermott
PO Box 438
Gnadenhutten, OH 44629-0438

Juanita  Robinson
403 Songer Ave
Bucyrus, OH 44820

Juanita  Hallett
313 Wood St
Delta, OH 43515

Juanita  Moore
1826 Monongahela Ave
Pittsburgh, PA 15218

Juanita  Schafer
6874 State Route 522
Franklin Furnace, OH 45629

Juanita  Harshbarger
442 Woodside Pl
Bellefontaine, OH 43311

Juanita  Morris
9390 Gallia Pike
Wheelersburg, OH 45694

Juanita  Sergent
335 Texas Rd
Gallipolis, OH 45631

Juanita Snelling
515 Boylston St
Middletown, OH 45044

Judean Ashworth
8202 Shimp Rd
Germantown, OH 45327

Judith Conklin
513 South Maple St. Extension
Eaton, OH 45320

Juanita Toft
20 Simon Miller Rd
Wheelersburg, OH 45694

Judith Adams
5435 Kenwood Rd
Cincinnati, OH 45227

Judith Cox
218 Kenna Dr
South Charleston, WV 25309

Juanita Trace
10430 Nortshore Dr
Hillsboro, OH 45133

Judith Barfield
811 Findlay St.
Portsmouth, OH 45662

Judith Dickinson
111 New St
Marietta, OH 45750

Juanita Vintroux
Rt 2 Box 41
Poco, WV 25159

Judith Bergeron
911 Valley View Dr
South Charleston, WV 25303

Judith Flegle Schwab
1021 Walbridge Ave
Toledo, OH 43609

Juanita Ward
3745 State Rte 772
Rarden, OH 45671

Judith Black
4347 Skylark Dr
Cincinnati, OH 45238

Judith Fowler
1257 W Nimsila Rd
Clinton, OH 44216

Juanita Webster
1192 S Weyant Ave
Columbus, OH 43227

Judith Boehm
1306 Crescent Dr
Wheelersburg, OH 45694

Judith Grove
300 Jaycee Dr
Uhrichsville, OH 44683

Juanita Williams
300 Overlook Drive
Piketon, OH 45661

Judith Bonneau
1388 Garden Ct
Erie, MI 48133

Judith Gullett
211 Marion St
Mcguffey, OH 45859

Judah Cremeans
7863 State Route 218
Gallipolis, OH 45631

Judith Bourns
20 Easter Dr
Portsmouth, OH 45662

Judith Hook
15 Anover Rd
Athens, OH 45701

Judas Middleton
C/O Echo Manor
Pickerington, OH 43147

Judith Burns
605 W Church St
West Unity, OH 43570

Judith Jeffries
10221 Hawkhurst
Cincinnati, OH 45231

Judith Kirkbride
C/O Riverside Country Care
Mcconnelsville, OH 43756

Judith Malinzak
11880 Fagins Run Rd
New Richmond, OH 45157

Judith Oday
337 Laney Ave
Lima, OH 45804

Judith Kriston
341 Norton Ave
Barberton, OH 44203

Judith Mason
1208 Little Cabin Creek
Vanceburg, KY 41179

Judith Parker
473 Slab Run Rd
West Portsmouth, OH 45663

Judith Kyle
10600 W Casstown Sidney Rd
Piqua, OH 45356

Judith Maston
4128 Wabash Court
Springfield, OH 45503

Judith Perkins
PO Box 23
Pomeroy, OH 45769

Judith Lambert
301 S Sugar St
Mcarthur, OH 45651

Judith Matney
1242 Crescent Dr
Wheelersburg, OH 45694

Judith Pfahl
14765 Northview Dr
Middlefield, OH 44062

Judith Lamson
710 White Pond Dr
Akron, OH 44320

Judith Mayles
3535 Olentangy River Rd
Columbus, OH 43202

Judith Phillips
8680 Jim Hill Rd
Henderson, WV 25106

Judith Lauricella
4540 Woodcliffe Ave
Dayton, OH 45420

Judith Meyers
34 Victorian Dr
Wilmington, OH 45177

Judith Rayburn
1446 E Weber Rd
Columbus, OH 43211

Judith Lawson
7107 Virginia Ave
Cincinnati, OH 45236

Judith Mittleman
3500 Riverside Drive
Upper Arlington, OH 43221

Judith Ruger
7220 Murfield Dr
Dublin, OH 43017

Judith Lee
1124 Castle St
Portsmouth, OH 45662

Judith Naylor
1030 Kanawha Ter
Saint Albans, WV 25177

Judith Schneider
1272 Hatfield Dr
Evansville, IN 47714

Judith Logan
2660 W Elm St
Lima, OH 45805

Judith Nelson
113 S West End Ave
Dayton, OH 45417

Judith Simpson
3240 Gallia St
New Boston, OH 45662

Judith Stoffregen
C/O Tracie Weaver
Dayton, OH 45415

Judith Strickland
2120 Willow Oak Ct
Shelbyville, IN 46176

Judith Utterback
140 Pine Dr
Poca, WV 25159

Judith Wainscott
10695 Taft Hwy
Williamstown, KY 41097

Judith Warnier
3808 Dorothy Drive
Columbus, OH 43224

Judith Webb
96 Willington Court
Hamilton, OH 45013

Judith West
409 Virginia St E
Charleston, WV 25301-2530

Judith Whitlock
233 Old Spring Lane
Dublin, OH 43017

Judith Wilson
7300 Woodspoint Dr
Florence, KY 41042

Judson Holton
P O Box 473
Frankfort, OH 45628

Judson S Karshner
215 E. Mian St
Tarlton, OH 43156

Judson Village - Mcd Ffs
2373 Harrison Ave
Cincinnati, OH 45211

Judy Abney
440 Dayton Towers Dr
Dayton, OH 45410

Judy Altom
826 St Tr 131
Milford, OH 45150

Judy Bodnar
3660 Wild Pleasant
Sylvania, OH 43560

Judy Boggs
2761 Duck Run Rd.
Lucasville, OH 45648

Judy Bowman
769 Camp Creek Rd
Julian, WV 25529

Judy Campbell
131 S Perry St
Lima, OH 45804

Judy Chaffee
714 Briggs Ave
Spencerville, OH 45887

Judy Eggelston
130 Ned Dr
Bucyrus, OH 44820

Judy Fana
2220 High Street
Cuyahoga Falls, OH 44221

Judy Folden
599 S Shawnee St
Lima, OH 45804

Judy French
350 Hancock Ave
Hamilton, OH 45011

Judy Harper
2270 Warrensburg Rd
Delaware, OH 43015

Judy Harris
Rr 1 Box 33B
Ravenswood, WV 26164

Judy Holbrook
4137 Watt St
Chillicothe, OH 43113

Judy Johnson
3785 South Main Street
Akron, OH 44319

Judy Kamer
571 Bellany Rd
West Portsmouth, OH 45663

Judy Roberts
2547 Spindlehill Dr
Cincinnati, OH 45230

Julena Peterson
606 Locust
Akron, OH 44307

Judy Miller
1064 Bussey Road
Wheelersburg, OH 45694

Judy Smith
151 Kings Lane
Canfield, OH 44406

Julia Allen
215 Eastern Ave
Chillicothe, OH 45601

Judy Mills
41 Logan Ave
London, OH 43140

Judy Speakman
36 Orchard Ln
Jackson, OH 45640

Julia Baker
3023 S. Medina Line Rd
Barberton, OH 44203

Judy Nickels
221 Union St
New Richmond, OH 45157

Judy Topping
300 E 3rd St
Waverly, OH 45690

Julia Bryant
C/O Tia Bryant
Dayton, OH 45405

Judy Perkins
804 Clearview Ave
Akron, OH 44314

Judy Trigleos
7220 Pippin Rd
North College Hill, OH 45239

Julia Gallaugher
PO Box 2098
Chillicothe, OH 45601

Judy Polleys
3217 Roosevelt Blvd
Middletown, OH 45044

Judy Wedell
290 Bellaire Ave
Avon Lake, OH 44012

Julia Gausel
1935 E Central Ave
Miamisburg, OH 45342

Judy Porginski
1925 Oakland Cresent
Portsmouth, OH 45662

Judy Wildermuth
C/O Fields James
Lancaster, OH 43130

Julia Goines
1567 E Washington St
Charleston, WV 25311

Judy Retcher
4226 Foxfire Ct
Toledo, OH 43615

Jui-Ying Kiang
1290 Fairchild Ave
Kent, OH 44240

Julia Harden
5025 Ballard Dr
Dayton, OH 45417

Judy Risner
72 Town Sq
Lima, OH 45801

Julanne Berry
8137 Windham St
Garrettsville, OH 44231

Julia Holley
1 Sutphin Dr
Marmet, WV 25315

Julia Hovden
1600 Langdon
Dayton, OH 45459

Julia Olbers
5-B Summit St
Glouster, OH 45732

Julian Irizarry
8405 Beatty St Nw
Massillon, OH 44646

Julia Lea
6268 Taylor Pk
Blanchester, OH 45107

Julia Saus
3339 Mark Ln
Norton, OH 44203

Julianna L Buckingham
6783 Barbara Dr
Huber Heights, OH 45424

Julia Lewis
17 Riverview Avenue
Wheelersburg, OH 45694

Julia Smith
65 Countryman Lane
Peebles, OH 45660

Juliannan Tomblin
298 Yoctangee Parkway
Chillicothe, OH 45601

Julia Linn
70 Columbus Circle
Athens, OH 45701

Julia Tyson
6530 Arborcrest Rd
Loveland, OH 45140

Julie Bishop
2163c St Rt 821
Marietta, OH 45750

Julia Luebbers
476 Riddle Rd
Cincinnati, OH 45220

Julia Walker
1242 Crescent Dr
Wheelersburg, OH 45694

Julie Brown
3432 Brang Dr
Cuyahoga Falls, OH 44223

Julia Mosby
2027 Sycamore Dr
Bedford, OH 44146

Julia Weiler
2196 Chaplain St
Cincinnati, OH 45214

Julie Carmichael
3224 Crystal Brook Court
Grand Prairie, TX 75052

Julia Mosley Galloway
2205 Galena Pike
West Portsmouth, OH 45663

Julia White
1315 Armstrong Place
Portsmouth, OH 45662

Julie Carter
1725 Hutchins St
Portsmouth, OH 45662

Julia Mutch
1803 Esquire St.
Norfolk, VA 23503

Julia Whitehead
211 Craft St
Cincinnati, OH 45232

Julie Cassim
2829 Middle Urbana Rd
Springfield, OH 45503

Julia Mutch
1803 Esquire Street
Norfolk, VA 23503

Julia Will
2380 Sr 68 S
Urbana, OH 43078

Julie Cauffiel
5925 Waterville Monclova Rd
Waterville, OH 43566

Julie Copas
PO Box 113
Rarden, OH 45671

Julie Henderson
5763 Mantey Lane
Toledo, OH 43623

Julie Neitzelt
14307 Reddington Rd
Maple Heights, OH 44137

Julie Davidson
21 Clearview Lane
Franklin, OH 45005

Julie Hessler
8028 Hamilton Ave
Cincinnati, OH 45231

Julie Reid
1316 Carver Place
Hamilton, OH 45011

Julie Disantis
1111 Willett Rd.
Waverly, OH 45690

Julie Jordan
2535 Us Hwy 50
Batavia, OH 45103

Julie Rose
227 Rose Rd
Piketon, OH 45661

Julie Ellington
C/O Susan Miller
Cincinnati, OH 45231

Julie L Garrison
3546 Clayton Pike
Manchester, OH 45144

Julie Smith
190 County Rd 66
Proctorville, OH 45669

Julie Ernest
18270 Township Road 218
Arcadia, OH 44804

Julie Mcvey
514 State Route 335
Beaver, OH 45613

Julie Tamborski
780 Snider Rd
Mason, OH 45040

Julie Farley
310 68th St
Charleston, WV 25304

Julie Mechling
230 E 9th St
Ashland, OH 44805

Julie Thompson
8 Elm St
Peebles, OH 45660

Julie Forrest
764 Willard Ave Se
Warren, OH 44484

Julie Michael
5700 Karl Rd
Columbus, OH 43229

Julie Wall
531 Kensington St
Middletown, OH 45044

Julie Haga
114 North 9th St
Byesville, OH 43723

Julie Monti
4348 Cattleman Circle
Maumee, OH 43537

Julie Williamson
4528 Brown St
Charleston, WV 25309

Julie Hedrick
1662 Legg Fork Rd
Sissonville, WV 25320

Julie Murden
2110 Circular St
Toledo, OH 43614

Julie Wilson
3645 Kohn Dr
Fairfield, OH 45014

Julie  Zmudzinski
13445 Roachton Rd #4
Perrysburg, OH 43551

Julio  Sanchez
31 W Williams Avenue
Mansfield, OH 44902

Julius  Wolf
462 Dimmick Ave
Cincinnati, OH 45246

Jumal  Mcqueen
212 Thorton Ave
Youngstown, OH 44505

June  Ashley
105 N Broadway St
Racine, OH 45771-9037

June  Backs
342 Mill St
Cincinnati, OH 45215

June  Bell
1701 Far Hills Avenue
Dayton, OH 45419

June  Bolen
C/O Jeff Bolen
Jackson, OH 45640

June  Clifford
4773 Central Ridge Rd
Mount Olivet, KY 41064

June  Coleman
745 Chestnut St
Cincinnati, OH 45203

June  Drokschmidt
7 W Grace
Pleasant Hill, OH 45359

June  Fontes
2400 Georgetown Rd Ne
Canton, OH 44704

June  Haberly
C/O Rita Canute
Cleveland, OH 44113

June  Horn
1816 South Ct
Bryan, OH 43506

June  Howard
1105 N Washington Blvd N
West Portsmouth, OH 45663

June  Johnson
6536 Abbey Run
Sylvania, OH 43560

June  Lankford
359 Wendy Lane
Waverly, OH 45690

June  Magee
141 Spruce Lane
West Union, OH 45693-8807

June  Mallory
5223 West Bancroft
Toledo, OH 43615

June  Newbold
514 High St
Waynesville, OH 45068

June  Olinger
44780 County Road 55
Coshocton, OH 43812

June  Shupe
5932 Luccis Ct
Columbus, OH 43228

June  Stansel
501 S Limestone St
Springfield, OH 45505

June  Terry
PO Box 36
Kimberly, WV 25118

June  Thomas
510 Buckeye St
Sidney, OH 45365

June  Velander
12100 Reed Hartman Hwy
Cincinnati, OH 45241

June  Weaver
9004 Ohio River Rd
Wheelersburg, OH 45694

June  Westfall
4364 Manchster Rd
Akron, OH 44319

Junior  Crist
5515 Leibold Dr
Huber Heights, OH 45424

Junior  Flesher
4090 Skull Run Rd
Ravenswood, WV 26164

Junior  Phillips
463 Tartan Place
Lancaster, OH 43130

Justin  Allen
1347 Ridgecrest Dr
Milford, OH 45150

Justin  Bage
3221 Zone Ave
Toledo, OH 43617

Justin  Bernard
908 26th St
Parkersburg, WV 26104

Justin  Bethea
634 Five Mile Rd
Richlands, NC 28574

Justin  Bradley
56 Ginat Dr.
Franklin Furnace, OH 45629

Justin  Cooley
4220 Maple St
New Boston, OH 45662

Justin  Cross
205 North St
Greenfield, OH 45123

Justin  Ellis
305 Suburban Dr
Suffolk, VA 23434

Justin  H  King
2163 C ST RT 821
MARIETTA, OH 45750

Justin  Hammonds
787 Carpenter Road
McDermott, OH 45652

Justin  Hill
2620 Massilion Rd
Toledo, OH 43606

Justin  Johnson
12029 Stuart Ridge Dr
Herndon, VA 20170

Justin  Jones
408 Ellis Street
Port William, OH 45164

Justin  Kelley
162 Renick Ave
Chillicothe, OH 45601

Justin  Kersh
8921 Road R7
Columbus Grove, OH 45830

Justin  Killeen-Bizzotto
16383 Crystal Beach Rd
Onancock, VA 23417

Justin  King
3096 Leon Ave
Columbus, OH 43219

Justin  Kitchen
246 Clifford Loop
South Shore, OH 41175

Justin  Kuehnle
1407 Brookview Dr
Toledo, OH 43615

Justin  Mayes
980 Millville Oxford Rd
Hamilton, OH 45013

Justin  McClanahan
7728 Rocky Fork Rd
Charleston, OH 25312

Justin  Mcmullen
141 Paint St
Greenfield, OH 45123

Justin  McNutt
3739 A Carey's Run Rd.
West Portsmouth, OH 45663

Justin Mullen
854 Sylvan Shores Dr
South Vienna, OH 45369

Justus Barnett
4077 Doney St
Columbus, OH 43213

Kaleb Buckner
3319 Palmerston Ave
Dayton, OH 45417

Justin Poland
316 St. Thomas Drive, Apt. E
Newport News, VA 23606

K.E. Rose Company
4595 Chambersburg Road
Huber Heights, OH 45424

Kaleb Guinn
5435 Lonsdale Place North
Apt C
Columbus, OH 43232

Justin Rood
2611 Zollinger Rd
Columbus, OH 43221

Kaila Hudson
22998 St Rt 73
West Portsmouth, OH 45662

Kaleb Smith
2700 Grand Central Ave
Vienna, WV 26105

Justin S Dixon
1123 Boren Blvd Apt F
Wheelersburg, OH 45694

Kaila Lennartz

Kalev Kangur
182 N Chestnut St
Jackson, OH 45640

Justin Spires
1362 St. Rt. 348
Otway, OH 45657

Kaila Parmalee
3472 Erics Lane
Conway, SC 29526

Kalman Wiliams
25398 Messongo Rd
Temperanceville, VA 23442

Justin Sybole
3335 Meadowwood St Nw
Massillon, OH 44646

Kailonia Junkins
212 5th St
Dayton, OH 45402

Kalub Patterson
3694 Maple Grove Road
Marion, OH 43302

Justin Taylor
1793 Creekhill Rd
Columbus, OH 43223

Kaitlin Hamilton
427 N Cherry St
Germantown, OH 45327

Kalyn Stevens
2006 Fall Drive, Apt. B
Wilmington, NC 28401

Justin Waring
94 Clinton Road
Chillicothe, OH 45601

Kaitlyne Gorney
304 Dexter
Toledo, OH 43608

Kalyn White
289 Craft St
Cincinnati, OH 45232

Justin Wisman
P.O. Box 262
Saint Albans, WV 25177

Kaleb Guinn
736 Hasner
Logan, OH 43138

Kameron Carter
100 Academic Parkway
Box 677
Grayson, KY 41143

Kameron Swetes
Air Medical Transport Service
Geneva, IL 60134

Karen Anderson
496 Cross Rd
Winchester, OH 45697

Karen Crabtree
4 Clayton Ct
West Portsmouth, OH 45663

Kamra Broughton
2213 Suncrest Dr
Columbus, OH 43223

Karen Archdeacon
232 S Gersam Ave
Hamilton, OH 45013

Karen Curtis
8813 Evergreen Dr., #c
Florence, KY 41042-1153

Kamus Griffin
744 Yoder Ct
Gahanna, OH 43230

Karen Beaudoin
122 E Lincoln Ave
London, OH 43140

Karen Earlywine
2925 Johnson Road
Carlisle, KY 40311

Kanawha County Sheriff
Tax Division
409 Virginia St E Rm 120
Charleston, WV 25301-2595

Karen Bennett
7004 Quail Lakes Drive
Holland, OH 43528

Karen Farris
814 Old Ekrow Rd
Brandenburg, KY 40108

Kanawha-Charleston Health Dept
108 Lee Street East
Charleston, WV 25301-1506

Karen Bentley
3835 Grace St
New Boston, OH 45662

Karen Ferguson
2320 Airport Dr
Columbus, OH 43219

Kappa Edens
245 S Broadway St
New Philadelphia, OH 44663

Karen Berry
401 Harmar St
Marietta, OH 45750

Karen Fletcher
C/O Jackalynne Fletcher
Columbus, OH 43204

Kara Bailey
C/O Concord Nursing Home
Wheelersburg, OH 45694

Karen Carlton
2340 W Galbraith Rd
Cincinnati, OH 45239

Karen Gabor
7927 Middle Ridge Rd
Madison, OH 44057

Kara Carter
480 S Zigler Lane
Stout, OH 45684

Karen Cobern
1566 Worles Rd
West Portsmouth, OH 45663

Karen Gibson
134 Easterday Rd
Chillicothe, OH 45601

Kara Fabian
345 Cherry St
Marion, OH 43302

Karen Cosner
3805 E 5th Ave
Columbus, OH 43219

Karen Gornstein
6012 Poplar Ridge Dr
Westerville, OH 43081

Karen Hardbarger
41 E Glencoe Dr
Akron, OH 44319

Karen Lakomec
2120 Jackson St
Wilmington, NC 28401

Karen Osborn
1006 Enid Dr
Wheelersburg, OH 45694

Karen Hawk
PO Box 32
Albany, OH 45710

Karen Lieske
800 Golfview Dr
Chillicothe, OH 45601

Karen Palacios
702 N Erie Rd
Toledo, OH 43604

Karen Haynes
1691 Sand Plant Rd
South Charleston, WV 25309

Karen Llewellyn
20017 S St Rt 93
Logan, OH 43138

Karen Petry
187 W Main St
Shelby, OH 44875

Karen Hodge
1011 N Byrne Rd
Toledo, OH 43607

Karen Lonnemann
201 Mound Ave
Milford, OH 45150

Karen Robinson
9696 Gibralter Drive
Cincinnati, OH 45251

Karen Huth
41 Indian Wood Dr
Thornville, OH 43076

Karen M Brown
1601 Chapel St
Dayton, OH 45404

Karen Searles
1510 Michigan Ave
Ashtabula, OH 44004

Karen Keller
703 W Maple Ave
Newark, NY 14513

Karen Matatics
25166 Doe Dr
North Olmsted, OH 44070

Karen Smith
5618 Hollyhock Dr
Dayton, OH 45449

Karen Kelly
2612 Charmwood Dr
Charleston, WV 25302

Karen Mcvay
13145 St Rt 26
Marietta, OH 45750

Karen Stahl
1 County Lane
Brookville, OH 45309

Karen Kilbourne
1211 W Market St
Akron, OH 44313

Karen Mercer
252 Middle Rd
Trenton, NC 28585

Karen Stewart
6919 Willowtree Dr
Huber Heights, OH 45424

Karen Kirsch
2000 Regency Manor Circle
Columbus, OH 43207

Karen Moody
88 Fall Wood Dr
Hamilton, OH 45011

Karen Teets
2131 Highland St
Middletown, OH 45044

Karen Thomasson
2508 Elm St
Parkersburg, WV 26104

Kari Skeens
2331 Grandview Ave
Portsmouth, OH 45662

Karla Nurnberg
2373 Harrison Ave
Cincinnati, OH 45211

Karen Trump
133 Daniel Dr
Fairdale, WV 25839

Karin Sellers
2378 Boudinot Ave
Apt 3
Cincinnati, OH 45238

Karla Snodgrass
38 Northford Dr
Chillicothe, OH 45601

Karen Vanhorn
168 Main Street
Benton Ridge, OH 45816

Karl Christian
140 Gold Dust Road
Piketon, OH 45661

Karleen Zeches
204 Flint Ridge Rd
Gahanna, OH 43230

Karen Ward
1776 Drew Ave
Columbus, OH 43235

Karl Graham
52697 Washington St
Beallsville, OH 43716

Karleigh Prochaska
11109 Greenbrier Dr.
Bolivar, OH 44612

Karen Wiedeman
5301 Pioneer Trl
Mantua, OH 44255

Karl Proctor
7523 Mount Hood
Huber Heights, OH 45424

Karol Johnson
1436 E 4th Ave
Columbus, OH 43219

Karen Wisniewski
2426 North Reynolds Road
Toledo, OH 43615

Karl Sengstock
1407 1/2 Sand Rd
Fremont, OH 43420

Karter Mikolajczyk
4112 N Haven
Toledo, OH 43612

Karen Woods
2181 Montego Dr
Springfield, OH 45503

Karl Webster
C/O Elizabeth Webster
Columbus, OH 43231

Kasey Chapman
Po Box 113
Ottoville, OH 45876

Karen Young
893 St Rt 665
Lockbourne, OH 43137

Karl Wedebrock
880 Bertha Ave
Portsmouth, OH 45662

Kasey Grimm
1408 Mary St
Andalusia, AL 36420

Kari Butts
842 Osage Trl
Jamestown, OH 45335

Karla Klover
33 Ginns Way
Vanceburg, KY 41179

Kasie Pendleton
14396 St Rt 104
Lucasville, OH 45648

Kassidy  Daniels
C/O Cindy Daniels
Wellston, OH 45692

Katherine E  Shreffler
1197 North Cty Rd 42
Gibsonburg, OH 43431

Katherine  Long
510 Buckeye St
Sidney, OH 45365

Kassidy  Smith
1179 S Sunbury Rd
Westerville, OH 43081

Katherine  Eakins
111 Bentspence Square
Covington, KY 41011

Katherine  Mccarty
160 Sorrell Ln
Ewing, KY 41039

Kassie  Proctor
741 W Locust St  Apt #48
Wilmington, OH 45177

Katherine  Futch
1211 Grandiflora Drive
Leland, NC 28451

Katherine  McClelland
9550 Saddlebrook Lane
Miamisburg, OH 45342

Katelinn  Fite
946 Johnsons Run Rd
Stout, OH 45684

Katherine  Gantt
980 Wilmington Ave
Dayton, OH 45420

Katherine  Pence
1407 7th Ave
Charleston, WV 25302

Katelyn  Horky
3303 Airline Blvd.
Suite 5-A
Portsmouth, VA 23701

Katherine  Gardner
5281 Eisenhower Rd
Columbus, OH 43229

Katherine R  Secor
4275 Georgetown St Ne
East Canton, OH 44730

Katharyn  Henry
15480 Sr 691
Nelsonville, OH 45764

Katherine  Jamison
104 Titus Ct
Carrollton, VA 23314

Katherine  Shoemaker
592 Roush Lane
Cheshire, OH 45620

Katherine  Boyle
808 Cattail Lane
Leesburg, VA 20176

Katherine  Kennedy
4609 Fryden Ct
Dayton, OH 45417

Katherine  Smith
Rr 1 Box 161E
Red House, WV 25168

Katherine  Brunner
4880 Tuttle Rd
Dublin, OH 43017

Katherine  Lanouette
21811 Stonington Sq
Sterling, VA 20164

Katherine  Ward
312 Jackson Str
Oak Hill, OH 45656

Katherine  Corder
111 N Hart St
Marietta, OH 45750

Katherine  Lemert
201 E Third St
Uhrichsville, OH 44683

Katherine  Watkins
426 E Main St
Bainbridge, OH 45612

Katherine Wells
1856 Louden Heights
Charleston, WV 25314

Katherine Wood
1413 Miami St
Toledo, OH 43605

Katherine Young
C/O Larry and Melissa Young
Charleston, WV 25313

Katheryn Bartlett
131 6th Ave
South Charleston, WV 25303

Kathey Miller
445 Front St
Portsmouth, OH 45662

Kathie Pridemore
192 Twp Rd 159
Scottown, OH 45678

Kathleen Kilcullen
21243 Smokehouse Ct.
Ashburn, VA 20147

Kathleen Berry
1005 Wright Ave
Toledo, OH 43609

Kathleen Braham
9199 St Rt 700
Windham, OH 44288

Kathleen Brown
1080 Maple Ridge Ave
Maysville, KY 41056

Kathleen Caulfield
4061 Cloud Park Dr
Dayton, OH 45424

Kathleen Coogan
701 Buckingham Rd
Dayton, OH 45429

Kathleen Creed
8823 Anna Ct.
West Chester, OH 45069

Kathleen Gepfrey
10 Wilmington Ave
Dayton, OH 45420

Kathleen Glaze
3057 Glengarry Dr
Dayton, OH 45420

Kathleen Goff
PO Box 6173
Charleston, WV 25362

Kathleen Heintzman
6429 Energy Hwy
Sistersville, WV 26175

Kathleen Higgins
3741 Warren Chapel Rd
Marietta, OH 45750

Kathleen Jenkins
119 Dawes Ave
Akron, OH 44302

Kathleen Johnson
4310 Hamilton Ave
Cincinnati, OH 45223

Kathleen Lang
8135 Witts Meadow Lane
Cincinnati, OH 45255

Kathleen Longeway
3837 Secor Rd
Toledo, OH 43623

Kathleen Malone
5491 Beechmont Ave
Cincinnati, OH 45230

Kathleen Maynard
7913 National Rd Sw
Etna, OH 43062

Kathleen Mcclain
1155 W Wayne
Lima, OH 45805

Kathleen Mcfarland
348 Hyacinth
Akron, OH 44319

Kathleen Mcfarlane
1242 Cresent Dr
Wheelersburg, OH 45694

Kathleen Mingus
12 Elm St
The Plains, OH 45780

Kathleen Smith
PO Box 514
Parkersburg, WV 26102

Kathryn Ball
153 University Dr
Chillicothe, OH 45601

Kathleen Morgan
1302 Woodville Pike
Milford, OH 45150

Kathleen Smith
436 Reed Street
Mansfield, OH 44903

Kathryn Boykin
387 Homestead St
Akron, OH 44306

Kathleen Noland
10199 Aldridge Dr
Columbia Station, OH 44028

Kathleen Stout
204 Monteray Dr
Saint Albans, WV 25177

Kathryn Chalker
1690 Cove St Nw
Uniontown, OH 44685

Kathleen Perniciaro
509 Settlers Lane
Kure Beach, NC 28449

Kathleen Unroe
6639 Regents Park Dr
Zionsville, IN 46077

Kathryn Cooper
1808 St Rt 139
Portsmouth, OH 45662

Kathleen Rearick
563 Colony Park Dr
Tallmadge, OH 44278

Kathleen Webster
9886 Ky Highway 467
Williamstown, KY 41097

Kathryn Dale
4 New Market Dr
Delaware, OH 43015

Kathleen Rose
55 Miner Lane
Frankfort, OH 45628

Kathlene Peden
303 N Mecca St
Cortland, OH 44410

Kathryn Daum
10045 Sprucewood Ln
Cincinnati, OH 45241

Kathleen Settle
4828 Big Tyler Rd
Cross Lanes, WV 25313

Kathlene Timoch
C/O Lisa Mahoney
Medina, OH 44256

Kathryn Davis
18 Madison Street Ne
Washington, DC 20011

Kathleen Sexton
211 Barcroft Dr
Smithfield, VA 23430

Kathrine Carter
1820 Rutland Ave
Cincinnati, OH 45207

Kathryn Dragon
3257 Cottage Ave
Toledo, OH 43608

Kathleen Sidney
4648talmadge Rd. Apt.D1
Toledo, OH 43623

Kathrine Krajnak
4235 Wood Rd
Chesterhill, OH 43728

Kathryn Eikelberry
207 Sunrise Lane
Hiram, OH 44234

Kathryn Foutch
1755 Duffton Lane
Painesville, OH 44077

Kathryn Klingensmith
770 Woodland Dr
Millwood, WV 25262

Kathryn Weekley
1526 Newton St
Akron, OH 44305

Kathryn Gadson
7220 Pippin Rd
North College Hill, OH 45239

Kathryn Mcdonald
16 Rosewood Dr
Chillicothe, OH 45601

Kathryn Wright
319 N Oak St
Deshler, OH 43516

Kathryn Gallagher
366 Climer Lane
Frankfort, OH 45628

Kathryn Mcmurray
200 Doorley Rd
Sidney, OH 45365

Kathryn Yacchari
8563 Bridgetown Rd
Cleves, OH 45002

Kathryn Gallogly
4177 Sweet Clover Ct
Columbus, OH 43228

Kathryn Pell
953 Kirkpatrick Pl
Greenfield, IN 46140

Kathy Brown
4734 Gallia Pike
Franklin Furnace, OH 45629

Kathryn Hanes
3203 South Taylor   Court
Portsmouth, OH 45662

Kathryn Stander
227 Emerson St
Bucyrus, OH 44820

Kathy Cantwell
1438 Cantwell Ridge Rd
Walker, WV 26180

Kathryn Hess
310 Muskingum Dr
Marietta, OH 45750

Kathryn Stankavich
4767 Hayes Rd
Ravenna, OH 44266

Kathy Eagle
PO Box 7657
Charleston, WV 25356

Kathryn Holland
921 Fairwinds Ct
Lebanon, OH 45036

Kathryn Thomas
153 Culpepper Rd
South Hills, VA 27976

Kathy Flannery
28 Walnut St. Box 170
Frankfort, OH 45628

Kathryn Jackson
5525 Brushy Fork Rd
Batavia, OH 45103-8511

Kathryn Wahlenmaier
7664 Summerwood Dr
Columbus, OH 43235

Kathy Futch
1211 Grandiflora Dr
Leland, NC 28451

Kathryn Kellogg
C/O Connie Plavcan
Newbury, OH 44065

Kathryn Wascovich
6277 Stratford Dr
Cleveland, OH 44130

Kathy Gillespie
68637 Bannock Rd
Saint Clairsville, OH 43950

Kathy Green
3876 Maysville Rd
Carlisle, KY 40311

Kathy James
458 Ashley Rd
Wheelersburg, OH 45694

Kathy Jo Gandee
41 Whispering Way
Ripley, WV 25271

Kathy Knapp
3450 E Lincolnshire Blvd
Toledo, OH 43606

Kathy Knox
620 Center St
Findlay, OH 45840

Kathy Madden
890 Lizzie Lane
Whitehall, OH 43213

Kathy Miller
Po 531
Montrose, MI 48457

Kathy Moss
3832 Cook Rd
Rootstown, OH 44272

Kathy Pitzer
5970 Kenwood Rd
Madeira, OH 45243

Kathy Roe
2716 Northwold Rd
Columbus, OH 43231

Kathy Ross
226 N Locust St
Carlisle, KY 40311

Kathy Runion
PO Box 163
Racine, WV 25165

Kathy Schmiz
885 Sunnywood Ln
Ravenna, OH 44266

Kathy Strong
7470 Miller Ln
Dayton, OH 45414

Kathy Stump
753 St. Rt. 850
Bidwell, OH 45614

Kathy Ward
275 E Sunset Dr
Rittman, OH 44270

Kathy Wright
1872 E Lincoln Way
Wooster, OH 44691

Katie Bridwell
322 16th Street
Apt. B
Dunbar, WV 25064

Katie Burchfield
333 Triple Crown Drive
Lebanon, OH 45036

Katie J Bryant
8180 Railroad Avenue
Ivor, VA 23866

Katie Lambert
1214 Colonial Lane North
Point Pleasant, WV 25550

Katie McCarty
289 Chestnut Ridge Road
West Union, OH 45693

Katie Mills
650 N Elizabeth
Lima, OH 45801

Katie Rea
46 Short St
Nelsonville, OH 45764

Katie Rupp
5140 Saint Anthony Road
Celina, OH 45822

Katie Thomas
506 Seal Ave
Piketon, OH 45661

Katie Thomas
C/O Jay Thomas
Toledo, OH 43604

Katlin  Muggleman
9502 Tollgate Rd Sw
Pataskala, OH 43062

Kay  Elder
25 Broad St
Akron, OH 44305

Kayla  Henson
15734 Plum Ln
Belle Center, OH 43310

Katlynn  Reeves
1639 6th St
Portsmouth, OH 45662

Kay  Kirkland
342 Lookout Ave
Dayton, OH 45417

Kayla  Holdren
425 Greene Street
Newport, OH 45768

Katrina  Hughes
8024 Seaside Rd
Po Box 926
Nassawadox, VA 23413

Kay  Knepper-Osuna
366 Cr 88
Helena, OH 43435

Kayla  Jones
251 A1 Taylor Rd
Richlands, NC 28574

Katrina  Tennant
7173 St Rt 28
Frankfort, OH 45628

Kay  Peterson
2445 Danbury Ln
Hudson, OH 44236

Kayla N  Curtis
85 Malone-Cox Rd
West Portsmouth, OH 45663

Kaufman  &  Canoles  Attorneys  At  Law
Po Box 3037
Norfolk, VA 23514

Kay  Vallery
110 Carroll Rd
Chillicothe, OH 45601

Kayla  Powell
1201 Columbus Circle, Apt. 4
Wilmington, NC 28403

Kay  Brant
379 Island Run
Spencer, WV 25276

Kaye  Kirkwood
320 Albany St
Dayton, OH 45417

Kayla S  Doyel
271 Clemwood Parkway
Hampton, VA 23669

Kay  Carlile
455 Price Ridge
Kenna, WV 25248

Kaye  Whitt
4128 W Fork Ridge Dr
Batavia, OH 45103

Kayla  Smith
3524 County Rd 55
Hammondsville, OH 43930

Kay  Cline
6598 Upper Jamestown Rd
Jeffersonville, OH 43128

Kayla  Beth  Nichols
222 dutch hills terrace apt153
Parkersburg, WV 26104

Kaylee  Haney
2631 Gilbert Ave
Cincinnati, OH 45206

Kay  Collins
1036 Jones Rd
Wheelersburg, OH 45694

Kayla  Dawson
6911 Rocks Fork Rd
Charleston, WV 25312

Kayleigh  Cottrill
C/O Cottrill Melissa
Chillicothe, OH 45601

Kaylin Alger
209 Flanders
Lima, OH 45804

Keith Adkins
546 Front St
Lakemore, OH 44250

Keith Hudson
5145 Janet Ave
Sylvania, OH 43560

Kaytlyn Haynes
13648 Brace Ave
Alliance, OH 44601

Keith Asher
6099 Fairfield Rd
Oxford, OH 45056

Keith Humphrey
5145 Edgeview Rd
Columbus, OH 43207

Kazue Grimes
3500 Greiner Rd
Guysville, OH 45735

Keith Bartelotte
4810 Kates Bay Hwy
Conway, SC 29527

Keith Jacobs
1018 Riva Ridge Blvd
Gahanna, OH 43230

Keefe Lindsey
1248 Bradshire Dr
Columbus, OH 43220

Keith Casto
559 Uncapher Ave
Marion, OH 43302

Keith Jasper
904 Winged Foot Way
Cincinnati, OH 45245

Keena R Blevins
265 Ward Road
Chillicothe, OH 45601

Keith Davis
3971 Briggs Rd
Columbus, OH 43228

Keith Johnson
200 W Green Meadows Dr
Greenfield, IN 46140

Kegler Brown Hill Ritter
Capitol Square Ste 1800
65 East State St
Columbus, OH 43215

Keith Edwards
1322 Spring St
Portsmouth, OH 45662

Keith Kesselring
320 Albany St
Dayton, OH 45417

Keiana Mullins
3277 Lakeview St
Cicninnati, OH 45211

Keith Garland
8714 Ashford Lane
Pickerington, OH 43147

Keith Knoch
155 Heritage Woods Dr
Copley, OH 44321

Keira Jackson
780 Snider Rd
Mason, OH 45040

Keith Hoefler
6615 Cleveland Rd
Ravenna, OH 44266

Keith Kramer
4975 State Road
Medina, OH 44256

Keisa Clark
40021 Barn-Beth Rd
Bethesda, OH 43719

Keith Holley
PO Box 354
Apple Grove, WV 25502

Keith Lancaster

Keith Morgan
7024 Levis Ct
Holland, OH 43528

Keith Whitmore
345 W Espy St
Kenton, OH 43326

Kelly Chambliss
8814 Sawmill Creel Lane
Wilmington, NC 28411

Keith Murphy
12097 Crossing Street
Cincinnati, OH 45246

Kelci Flannery
28 Walnut Street
Frankfort, OH 45628

Kelly D. Wiggins
225 Jernigan Swamp Rd.
Ahoskie, NC 27910

Keith Richey
4354 Kincheloe Rd
Georgetown, OH 45121

Kelci Flannery
28 Walnut St
Frankfort, OH 45628

Kelly Davis
8 Reich St
Dayton, OH 45426

Keith Stewart
2680 Hill Vista Ln
Cincinnati, OH 45239

Keli Biddle
328 Sycamore Street
Carlisle, KY 40311

Kelly Eaton
738 Columbus Ave
Akron, OH 44306

Keith Thayer
2180 Kentontown Rd
Mount Olivet, KY 41064

Keli Ellis
641-A Slate Run Road
Lucasville, OH 45648

Kelly Gregory
756 Mystic Pointe Drive
Lewis Center, OH 43035

Keith Thompson
231 Hollywood Rd
Cuyahoga Falls, OH 44221

Kelley Martinez
1425 Yorkland Rd
Columbus, OH 43232

Kelly Hammond
189 E Main Street
Corning, OH 43730

Keith Tracy
58037 Seneca Lake Road
Quaker City, OH 43773

Kelley Willis
349 Olde Ridenour Rd
Gahanna, OH 43230

Kelly Holsinger
2111 Robinson Ave
Portsmouth, OH 45662

Keith Wehrung
405 Westham Drive
Murrells Inlet, SC 29576

Kelli Potter
217 Florence Ave
Jackson, OH 45640

Kelly Kaehler
1650 Wichita Drive
Hamilton, OH 45013

KEITH WEHRUNG
5348 Berkley Ct
Murrells Inlet, SC 29576

Kellie Slawnyk
4510 Virginia Avenue
Covington, KY 41015

Kelly Kline
3619 Goodrich Avenue
Northwood, OH 43619

Kelly Lapoint
10501 State Route 64
Swanton, OH 43558

Kelly Turner
10 W Bartges St
Akron, OH 44311

Ken Miller
165 Parkview Dr
New Lebanon, OH 45345

Kelly Louiselle
15334 Buckskin Road
Sherwood, OH 43556

Kelly Walker
4826 Northgate Ct
Dayton, OH 45416

Ken Riffle
111185 Christiansburg Jackson Roa
Saint Paris, OH 43072-9667

Kelly Lowery
6515 Terrace Ave
Columbus, OH 43204

Kelsey Hottle
1628 King William Rd
Virginia Beach, VA 23455

Kendall Ryan Rouse
2083 Miles Road
Cincinnati, OH 45231

Kelly P Patti
1815 William H. Taft Rd, #706
Cincinnati, OH 45206

Kelsey Shaffer
76 Palmetto Ave
Akron, OH 44301

Kendra Bragg
2992 Remington Ridge Rd
Columbus, OH 43232

Kelly Patti
1815 William Taft Rd #706
Cincinnati, OH 45206

Kelsy Harbin
89 Oak Acres Circle
Washington, WV 26181

Kendra Eichenlaub
P O Box 211
West Union, OH 45693

Kelly Schultz
5076 Casa Loma Blvd
Cincinnati, OH 45238

Kelsy Woods
307 Virch Ave
Columbus Grove, OH 45830

Kendra Hires
5952 Alexa Ln
Sylvania, OH 43560

Kelly Spriggs
3835 Us Hwy 52
Stout, OH 45684

Kelvin Anderson
635 21st Street
Newport News, VA 23607

Kendra Ihle
1091 Cameron Ln
Lima, OH 45805

Kelly Stevens
979 Mill Circle Apt 136
Alliance, OH 44601

Kemberly Hall
5651 Darby Rd
Dayton, OH 45417

Kendra Mccoy
480 Lancaster Pike
Circleville, OH 43113

Kelly Taylor
568 Orlando Avenue
Akron, OH 44320

Ken Dietz
974 E Market St
Akron, OH 44305

Kendra Musick
2918 Big Run Road
Lucasville, OH 45648

Keneth Lewis
1222 W Riverview Ave
Dayton, OH 45402

Kenneth Brown
4070 Leap Rd
Hilliard, OH 43026

Kenneth Elam
1121 Alexandria Rd
Reynoldsburg, OH 43068

Kenna Wrage
2233 Woodcrest Dr
Wheelersburg, OH 45694

Kenneth Bryant
383 Meadow Run Rd
Waverly, OH 45690

Kenneth Ellis
1229 Third St
Portsmouth, OH 45662

Kenneth Anderson
63 Anderson Lane
Waterford, OH 45786

Kenneth Bullock
1536 Marian Ave
Ann Arbor, MI 48103

Kenneth Etter
9840 Montgomery Rd
Cincinnati, OH 45242

Kenneth Bartos
6466 Linda Ln 116
Ravenna, OH 44266

Kenneth Butts
7006 George Faul Rd
Sardinia, OH 45171

Kenneth Foster
611 W 2nd St
Waverly, OH 45690

Kenneth Baumgardner
4070 N Buckneck Rd
Bradford, OH 45308

Kenneth Campbell
2148 Muirwood Dr
Columbus, OH 43232

Kenneth Frank
2434 Lambert Drive
Toledo, OH 43613

Kenneth Bell
12749 Forest Rd
Burton, OH 44021

Kenneth Clary
586 Hanes Ave
Marion, OH 43302

Kenneth Fullington
3162 E 6th Street
Columbus, OH 43219

Kenneth Boger
2351 Linda Dr Nw
Warren, OH 44485

Kenneth Covert
42175 Hancock St
Antioch, OH 43793

Kenneth George
9361 Bean Rd
Mechanicsburg, OH 43044

Kenneth Boitnott
50871 Headley Ridge Rd
Beallsville, OH 43716

Kenneth Curry
220 E Foulke Ave
Findlay, OH 45840

Kenneth Goree
1993 Bay Cv
Stow, OH 44224

Kenneth Boster
177 Head Rd
Vinton, OH 45686

Kenneth Dunham
4561 W 2nd St
Dayton, OH 45417

Kenneth Granger
2367 Mercedes Ln
Columbus, OH 43232

Kenneth Guffey
111 Brent Spence Sq
Covington, KY 41011

Kenneth Knauff
395 Millboro Springs Dr
Batavia, OH 45103

Kenneth Logan
525 Diagonal Rd
Akron, OH 44320

Kenneth Hall
2219 Mellwood
Toledo, OH 43613

Kenneth Kruger
2963 Orchard Knoll Court
Cincinnati, OH 45239

Kenneth May
10843 Mohawk Ct
Sidney, OH 45365

Kenneth Hamrich
PO Box 132
Mesopotamia, OH 44439

Kenneth L Powell
2006 High Street
Portsmouth, OH 45662

Kenneth Mcallister
709 Eldon Dr Nw
Warren, OH 44483

Kenneth Hinton
14 Tracewell Rd
Mineral Wells, WV 26150

Kenneth Langford
PO Box 783
Barberton, OH 44203

Kenneth Mcdowell
80 Garfield Ave
West Jefferson, OH 43162

Kenneth Inskeep
4016 Superior Ave
Cincinnati, OH 45236

Kenneth Lash
6722 Ky Rt 581
River, KY 41254

Kenneth Mclain
4369 W Wilson Rd
Athens, OH 45701

Kenneth Jarrel
PO Box 207
Van, WV 25206

Kenneth Laub
3539 Stockholm Rd
Westerville, OH 43081

Kenneth Mollett
113 Hayden Ave
Columbus, OH 43222

Kenneth Jenkins
1531 1/2 W Jefferson St
Springfield, OH 45506

Kenneth Layne
2317 East Home Rd
Springfield, OH 45503

Kenneth Moore
2 Glazier Rd
Fort Wright, KY 41011

Kenneth Ketchem
9611 Eby Rd
Germantown, OH 45327

Kenneth Lemmons
1900 Fairgrove Ave
Hamilton, OH 45011

Kenneth Morlock
776 Oak St
Lima, OH 45804

Kenneth Kirsch
1006 W. Main St
Troy, OH 45373

Kenneth Lerch
4860 Caleb Hill Rd
Hillsboro, OH 45133

Kenneth Moye
1600 Brittain Rd
Akron, OH 44310

Kenneth Nichols
604 Spring Ave Ne
Canton, OH 44704

Kenneth Repass
2440 Grantwood
Toledo, OH 43613

Kenneth Slabaugh
959 Clifford Ave
Akron, OH 44306

Kenneth Palmer
2072 Bickmore Ave
Dayton, OH 45404

Kenneth Rhine
201 Sunnydale
Elida, OH 45807

Kenneth Sleesman
603 Belmont Ave
Toledo, OH 43609

Kenneth Parbel
156 Hawthorne Dr
North Benton, OH 44449

Kenneth Rogler
560 E Ford Ave
Barberton, OH 44203

Kenneth Smith
6925 Maury Drive
Olive Branch, MS 38654

Kenneth Pickell
5806 Pennywell
Huber Heights, OH 45424

Kenneth Rook
C/O Joanne Rook
Cincinnati, OH 45251

Kenneth Smith
721 Hickory Street
Akron, OH 44303

Kenneth Potts
158 15th Street Nw
Barberton, OH 44203

Kenneth Rymer
2000 Shadyside
Saint Albans, WV 25177

Kenneth Smith
558 Uncapher Avenue
Marion, OH 43302-6144

Kenneth Prater
614 Douglas Dr
Wauseon, OH 43567

Kenneth Savage
4721 Wilmington Pk
Kettering, OH 45440

Kenneth Spangler
2641 Forrestal Ave
Saint Albans, WV 25177

Kenneth Price
513 N Market St
Mcarthur, OH 45651

Kenneth Shaffer
254 E Main St
Jackson, OH 45640

Kenneth Sprowl
4468 Schoolhouse Rd
Batavia, OH 45103

Kenneth Rader
7453 Auburn Center Rd
Tiro, OH 44887-9706

Kenneth Sheward
PO Box 86
Wellston, OH 45692

Kenneth Stricklett
24436 State Hwy 125
Blue Creek, OH 45616

Kenneth Ray Jr
1539 Oaks Street
P.O.Box 194
Lakemore, OH 44250

Kenneth Sizemore
Po Box 45
Mount Orab, OH 45154

Kenneth Swanson
222 S Main St
Akron, OH 44308

Kenneth Talbert
6750 Oak St
Corning, OH 43730

Kenneth West
1500 E Bogart Rd
Sandusky, OH 44870

Kent Healthcare -Mcd Ffs
1290 Fairchild Ave
Kent, OH 44240

Kenneth Tessneer
3218 Indian Ripple Rd
Dayton, OH 45459

Kenneth Wheeler
10963 Coal River Road
St. Albans, WV 25177

Kent Vaughn
3342 S. Cr 450 E
Connersville, IN 47331

Kenneth Thomas
504 62nd Ave North
Apt C
Myrtle Beach, SC 29572

Kenneth Wiley
524 W Oregon Ave
Sebring, OH 44672

Kently Hall
3004 Promenade Ct.
Wilmington, NC 28405

Kenneth Thompson
1440 Crestview
Akron, OH 44320

Kenneth Williamson
1153 Wesphal Ave
Columbus, OH 43227

Kenton County Fiscal Court
PO Box 792
Covington, Ky 41012

Kenneth Thurmond
30 Troy Town Dr
Troy, OH 45373

Kennie Cooper
PO Box 168
Rarden, OH 45671

Kentucky Board of EMS
300 North Main St
Versailles, KY 40383

Kenneth Turley
47869 Tornado Rd
Racine, OH 45771

Kennie Stowers
300 Hartley Dr
Ravenswood, WV 26164

Kentucky Department of Revenue
P.O. Box 491
Frankfort, KY 40602

Kenneth Valerian
2103 Hayes Ct
Fort Wayne, IN 46845

Kenny Lenney
1469 Maxwell Nw
Warren, OH 44485

Kenzy M. Collins
113 Iredell Drive
Edenton, NC 27932

Kenneth Wackenthaler
7921 Third Street
West Chester, OH 45069

Kensington Place (Residence At) -Mcr Ca
751 Kensington
Middletown, OH 45044

Keri Pfaltzgraff
2075 John Gray Rd
Cincinnati, OH 45240

Kenneth Walden
500 N State Rd
Medina, OH 44256

Kensington Place (Residence At)- Mcd Ffs
751 Kensington Street
Middletown, OH 45044

Kermit Castle
214 Harding St
Defiance, OH 43512

Kermit Mcdonald
C/O Rachel Mcdonald
Maysville, WV 26833

Keshia Becker
1907 S Champion Ave
Columbus, OH 43207

Kevin B Edmunds
621 1/2 13th Street
Huntington, WV 25701

Kermit Puckett
42125 St Rt 160
Wilkesville, OH 45695

Kessa Johnson
PO Box 505
Hamden, OH 45634

Kevin Barney
307 Chillicothe St
Portsmouth, OH 45662

Kermit Robinson
Rr 3 Box 334
Elizabeth, WV 26143

Keta Warren
772 High St
Nelsonville, OH 45764

Kevin Barrow
9 Osage
Crestview, KY 41076

Kermit Welch
119 Industrial Access Rd
Rising Sun, IN 47040

Kettering Moraine Oakwood
2977 Far Hills Ave
Kettering, OH 45419

Kevin Bentz
5844 Prince Edward
Dayton, OH 45424

Kerry Holt
1000 Cranesbill Ct
Conway, SC 29527

Kevan Sholar
908 Angola Bay Rd.
Wallace, NC 28466

Kevin Binne
7693 Morris Road
Hamilton, OH 45011

Kerry Juhasz
2154 Central Grove
Toledo, OH 43614

Kevin Ady
687 W Ohio Ave
Sebring, OH 44672

Kevin Boichot
11076 Wainwright Place
Manassas, VA 20109

Kerry Labay
18592 Edwards Rd
Doylestown, OH 44230

Kevin Allshouse
5455 Eaton
Bucyrus, OH 44820

Kevin Boyle
Rr 4 Bix 212A
Elkins, WV 26241

Kerry Meadows
180 S Market St
Logan, OH 43138

Kevin Anderson
4655 Dayton Liberty Rd
Dayton, OH 45417

Kevin Braun
1500 Grafton Ct
Virginia Beach, VA 23456

Kerry Mook
424 Butler Ave
Akron, OH 44310

Kevin Angelilli
714 57th Street
Vienna, WV 26105

Kevin Brewer
483 Slatehill Rd
Greenfield, IN 45123

Kevin C Newberry
116 W Main Street
Bainbridge, OH 45601

Kevin Gembolis
2435 Charletown Avenue
Toledo, OH 43613

Kevin Jones
12885 Holly Lane
Manakin Sabot, VA 23103

Kevin Clapsaddle
2238 N West St
Lima, OH 45801

Kevin Gordon
2266 Saratoga Ave Sw
Canton, OH 44706

Kevin Kessnick
15594 Madison Park
De Mossville, KY 41033

Kevin Clay
2325 South Miller St
Shelbyville, IN 46176

Kevin Gregory
4416 Airport Hwy, #46
Toledo, OH 43615

Kevin Kombrinck
5299 E Knoll Ct
Cincinnati, OH 45239

Kevin Cox
20017 S St Rt 93
Logan, OH 43138

Kevin Hamill
6738 Smith Rd
Loveland, OH 45140

Kevin Kulesa
10708 South Highland Ave.
Garfield Hts., OH 44125

Kevin Darst
546 Thelma Ave
Akron, OH 44314

Kevin Henry
2103 #3 Jeppes Gang
St Thomas, VI 00802-5514

Kevin Lamping
8602 Palinfield Road
Cincinnati, OH 45236

Kevin Ettenger
516 Wale Ave
Myrtle Beach, SC 29588

Kevin Hughes
3929 WISE ST
NORTHWOOD, OH 43619

Kevin Langley
1816 2nd St
Cuyahoga Falls, OH 44221

Kevin Flanagan
281 3rd St Sw
Warren, OH 44483

Kevin Hyslop
614 Mulberry Steet
Toledo, OH 43604

Kevin Lell
500 13th St
Parkersburg, WV 26101

Kevin Gannon
3426 Aurora Ave
Cincinnati, OH 45248

Kevin Isham

Kevin Leon
1355 Phlox Ave
Blacklick, OH 43004

Kevin Garwick
889 Brice Rd.
Reynoldsburg, OH 43068

Kevin Johnson
375 Noble Ave
Akron, OH 44320

Kevin Mayle
1112 Hocking Rd
Belpre, OH 45714

Kevin Mccarthy
580 N Market St
Mcarthur, OH 45651

Kevin Ross
35706 Front St
Hamden, OH 45634

Kevin W. Johnson
1020 24th Street
Portsmouth, OH 45662

Kevin Meenach
7311 Overlook Court
Ashland, KY 41102

Kevin Sanders
29053 Kearsley Street
Millbury, OH 43447

Kevin Wardlow
412 N Main St
Georgetown, OH 45121

Kevin Miller
167 Dry Run Rd
Parkersburg, WV 26104

Kevin Schall
15338 Edgehill Dr.
Dumfries, VA 22025

Kevin Wellman
9676 Us 35 N
Williamsburg, IN 47393

Kevin Montgomery
13321 St Rte 104
Lucasville, OH 45648

Kevin Schmidt
4287 Milaine
Cincinnati, OH 45245

Kevin White
C/O Natalie White
Maple Hts, OH 44137

Kevin Moore
100 Chesterfield Rd
Hampton, VA 23669

Kevin Scott
348 Wild Stallion Dr
Galloway, OH 43119

Kevin Williams
P.O. Box 51
North, VA 23128

Kevin Morgan
1211 Westdale Drive
Galloway, OH 43119

Kevin Snoke
17291 Bailor Rd
Laurelville, OH 43135

Kevin Wolford
5031 Jisco West Rd
Jackson, OH 45640

Kevin Murphy
4573 Carnoustie Drive
Batavia, OH 45103

Kevin Stevens
7801 Lemay St
Waynesville, OH 45068-8754

Kezia Scruggs
213 Pine St
Coshocton, OH 43812

Kevin Navarre
615 Sawyer Road
Toledo, OH 43615

Kevin Thompson
792 Monroe Ave.
Chillicothe, OH 45601

Khayden Meal
3467 S 275 E
Shelbyville, IN 46176

Kevin O'Brien
P.O. Box 853
Piketon, OH 45661

Kevin Vaughan
1624 Honeybee Lane
Wilmington, NC 28412

Khrystina Linville
439 Sycamore St
Carlisle, KY 40311

Kiley James
1747 5th Street
Portsmouth, OH 45662

Kimberly Badhorn
4354 Commonwealth
Toledo, OH 43612

Kimberly Donahoe
1700 17th Street
Apt 2
Parkersburg, WV 26104

Kim Scearce
5309 Salem Woods
Dayton, OH 45426

Kimberly Bingham
6128 Joyce Lane
Cincinnati, OH 45237

Kimberly Downes
1112 Sir Gralahad
Chesapeake, VA 23323

Kim Shockey
427 North Shaffer St
Springfield, OH 45504

Kimberly Boggs
554 Howard Furnace Rd.
Wheelersburg, OH 45694

Kimberly Duett
7370 Greenfarms Dr
Cincinnati, OH 45224

Kim Yoder
3291 Myersville Road
Uniontown, OH 44685

Kimberly Bomar
1409 Indiana Ave
Toledo, OH 43607

Kimberly Ennis
3239 St. Paris Pike
Springfield, OH 45504

Kimberely Chamberlin
903 Markle St
Findlay, OH 45840

Kimberly Bonner
852 Lincoln Ave #B
Cincinnati, OH 45206

Kimberly Ferrell
184 E Tompkins
Columbus, OH 43202

Kimberley Pauley
1218 High St
Saint Albans, WV 25177

Kimberly Brown
2908 Fourtowers Drive #12
Cincinnati, OH 45238

Kimberly Goines
11784 Hamilton Ave
Cincinnati, OH 45231

Kimberly A Wright
P.O. Box 849
Lucasville, OH 45648

Kimberly Carl
7362 Southern Blvd
Youngstown, OH 44512

Kimberly Hamilton
536 Tommy Been Rd
Oak Hill, OH 45656

Kimberly Arthur
23 Lick Run Rd
Hacker Valley, WV 26222

Kimberly Deangelo
5620 Orchid Place
Columbus, OH 43235

Kimberly Hiers
144 Mulberry Ave
Pomeroy, OH 45769

Kimberly Avery
1043 Broadway St
Martins Ferry, OH 43935

Kimberly Dillman
1633 20th St Ne
Canton, OH 44714

Kimberly J Merritt
55621 Washington St
Barnesville, OH 43713

Kimberly  Kallas
907 Clifford Ave
Akron, OH 44306

Kimberly  Owens
667 Waverly Dr
Hamilton, OH 45013

Kimberly  Wehr
158 Beechwood Drive
Youngstown, OH 44512

Kimberly  Kautz
512 Crescent
Troy, OH 45373

Kimberly  Pick
2732 Shawnee Rd
Portsmouth, OH 45662

Kimberly  Whitt
350 Thorton Dr
Piketon, OH 45661

Kimberly  Leighton
9734 Franchester Road
Lodi, OH 44254

Kimberly  Pickett
467 S Prospect St
Marion, OH 43302

Kimberly  Wojtowicz
17 Quiet Crk
Florence, KY 41042

Kimberly  Malone
3729 Hammerwood Ct
Columbus, OH 43219

Kimberly  Reid
3358 Bowling Green Ct
Cincinnati, OH 45225

Kimberly  Young
7054 Shaulis Dr
Reynoldsburg, OH 43068

Kimberly  Mclaughlin
2141 Grandview Ave
Portsmouth, OH 45662

Kimberly  Robarge
1109 West St
Evansport, OH 43519

Kimes Nursing - Mcd  Ffs
75 Kimes Lane
Athens, OH 45701

Kimberly  Means
1000 W 400 N
Greenfield, IN 46140

Kimberly  Stonerock
29484 Kime Holderman
Circleville, OH 43113

Kindra Hardison
88 Harper Dr.
Snow Hill, NC 28580

Kimberly  Means
406 4th St N
Saint Albans, WV 25177

Kimberly  Thomas
530 Dorchester Rd
Akron, OH 44320

Kindred Tcu and Rehab Greenfield M
200 Green Meadows Dr
Greenfield, IN 46140

Kimberly  Mehki
3627 Smith Road
Lambertville, MI 48144

Kimberly  Turner
43226 Elk Run Rd
Coolville, OH 45723

Kindred Transitional- Logan- Mcd F
300 Arlington Ave
Logan, OH 43138

Kimberly  O. Hughes
P.O. Box 208
Colerain, NC 27924

Kimberly  Watson
5380 Bahama Terr #9
Cincinnati, OH 45223

King Mcclide
1357 Blackoak Dr
Dayton, OH 45459

Kingston Of Miamisburg- Mcr Ffs
1120 S Dunaway
Miamisburg, OH 45342

Kirsten Spurling
721 Piner Road
Wilmington, NC 28412

Koester Pavillion- Mcd Ffs
3232 N County Rd 25-A
Troy, OH 45373

Kingston Of Miamsburg- Mcd Ffs
1120 S Dunaway
Miamisburg, OH 45342

Kitrick Lowe
11701 1/2 Beaver Pike
Jackson, OH 45640

KOI
PO Box 645041
Pittsburgh, PA 15264-5041

Kinyetta Doyle
1694 Frebis Ave
Columbus, OH 43206

Kittie Pastorius
1990 Brookshire Rd
Akron, OH 44313

Koldrok Spring Water Company, In
175 Prather Park Drive
Myrtle Beach, SC 29588

Kirby Goldblum
9586 Paragon Rd
Centerville, OH 45458

Kiyoe Semonco
9027 Columbia Rd
Olmsted Falls, OH 44138

Koons Sterling Ford, Inc
46869 Harry Byrd Hwy.
Sterling, VA 20164

Kiri Phelps
844 Woodshire Ct.
Chesapeake, VA 23323

Klais and Co Inc
1867 W Market St
Akron, OH 44313

Koorsen Fire & Security
2719 N Arlington Ave
Indianapolis, IN 46218-3322

Kirk Dover
3275 Rainer
Columbus, OH 43231

KMK Promotional Sales LLC
PO BOX 200896
Pittsburgh, PA 15251-0896

Korengold Executive Search, Inc.
8502 East Chapman Avenue #331
Orange, CA 92869

Kirk Holloman
246 NC 561 E
Ahoskie, NC 27910

Knolls Of Oxford Nh-Mcd Ffs
6727 Contreras Rd
Oxford, OH 45056

Korey Norris
2729 Nesmith Lake Blvd
Akron, OH 44314

Kirk Smith
127 Mockinbird
Carlisle, KY 40311

Knoxville Urban League
1514 East Fifth Ave
Knoxville, TN 37917

Kortni Campbell
1725 Pershing Avenue
West Portsmouth, OH 45663

Kirmon Nimox
800 N Elizabeth
Lima, OH 45801

Kodee Kozee
32 Hall Street
Ashville, OH 43103

Koula Stevens
12393 Woodside Ct
Strongsville, OH 44136

Krauter and Company
1350 Avenue of the Americas
18th Floor
New York, NY 10019

Kristen Cook
5632 Roan
Sylvania, OH 43560

Kristin & Casey Donovan
951 Sawmill Road
Bennington, VT 05201

Kris McAlister
2875 Charlotte Dr
Murrells Inlet, SC 29576

Kristen Krile
411 Fort Street
Bremen, OH 43107

Kristin Barnes
265 Carson St
Jackson, OH 45640

Kris McAllister
2875 Charlotte Dr
Garden City, SC 29576

Kristen Ryan
325 Southern Branch Dr.
Myrtle Beach, SC 29588

Kristin Kinney
904 S Court St
Circleville, OH 43113

Krista Flora
270 Stocksdale Drive
22 A
Marysville, OH 43040

Kristen Scott
24092 Mary Street
Po Box 1964
Parksley, VA 23421

Kristin Kozee
15351 Us Highway 52
West Portsmouth, OH 45663

Krista Jensen
5022 State Route 180
Kingston, OH 45644

Kristen Sundberg
1308 Wanchese Ct
Chesapeake, VA 23322

Kristin Moser
99 Heather Rd
Troy, OH 45373

Krista Leonard
414 E. Mulberry
West Union, OH 45693

Kristen Young
5448 Fern Drive
Toledo, OH 43613

Kristin Stump
109 Conley Road
McDermott, OH 45652

Krista Molina
3492 Meldrake St
Columbus, OH 43230

Kristi Beian Ponczak, CPA
8589 E. Preserve Way
Scottsdale, AZ 85266

Kristina Back
116 Main St
Morrow, OH 45152

Krista Schriber
C/O Poulus George
Hudson, OH 44236

Kristi Taylor
723 Summers St
Parkersburg, WV 26101

Kristina Bitters
780 Snider Rd
Mason, OH 45040

Krista Slone
7091 Brownsville Road
Glenford, OH 43739

Kristie Murray
566 Fremont
Elmore, OH 43416

Kristina Brossart
1992 Crescent Terrence
Crescent Springs, KY 41017

Kristina Farlow
28813 Butler Branch Rd.
Petersburg, VA 23805

Kristopher McEwen
666 Harpersville Road
Newport News, VA 23601

Krystal Williams
333 Burts Lane
Stout, OH 45684

Kristina Jackson
PO Box 167
Itmann, WV 24847

Kristopher Moss
13711 Cedar Farm Rd
Charlotte, NC 28278

KUB
P.O. Box 59017
Knoxville, TN 37950-9017

Kristina Johnson
830 Boswell Run Rd
Piketon, OH 45661

Kristy Kavanaugh
912 North St
Washington Court House, OH 43160

Kurt Kurilko
230 8th St Nw
Barberton, OH 44203

Kristina May
9552 Upper Twin Rd.
South Salem, OH 45681

Kristy Lynch
2412 Monroe Ave
Saint Albanes, WV 25177

Kurtis Wells
2325 South Miller St
Shelbyville, IN 46176

Kristina Mosholder
2617 Huntington Drive
Troy, OH 45373

Kristy Shockey
2702 Divot Place
Columbus, OH 43211

Kusum Roelle
7237 Brook Blvd
Reynoldsburg, OH 43068

Kristine Russo
836 Canna Circle
Barberton, OH 44203

Kristy Smith
226 West North Street
Carlisle, KY 40311

Ky Shang Law
2108 Oakridge Dr
Dayton, OH 45417

Kristjan Kogerma
2736 E Grand River Ave
East Lansing, MI 48823

Kristyn Kornaker
1600 N. Buck Rd. #10
Marblehead, OH 43440

Kyam Matthews
89 Riverview Ave
Wheelersburg, OH 45694

Kristofer Morrison
26 Cornwall Terrace
Hampton, VA 23666

Krystal Brandt
5496 Summer Crescent
Virginia Beach, VA 23462

Kye Tackett
298 C Midway Street
Wheelersburg, OH 45694

Kristopher B Alexander
106 S Pearl St
Covington, OH 45318

Krystal Diaz
1644 Robinson Ave
Portsmouth, OH 45662

Kyla Sizemore
1436 Pennington Rd
Waverly, OH 45690

Kyle A. Burke
803 Walden Dr. Apt. #H
Wilmington, NC 28401

Kyle Hendrix
1699 Wigwom Trail
Xenia, OH 45385

Kyle Twombly
10079 Post Oak Terrace
Manassas, VA 20110

Kyle Blankenship
1610 Seabrook Rd
Dayton, OH 45432

Kyle Johnson
8306 Ridgevalley Court
Cincinnati, OH 45247

Kyle Vaughn
522 Strathmore Lane
Chesapeake, VA 23322

Kyle Blasser
4109 Cottage Lane
Annandale, VA 22003

Kyle Kleinknight
2660 Alameda Drive
Virginia Beach, VA 23456

Kyle Weidner
7655 Brooks Road
Harrison, OH 45030

Kyle Bradshaw
315 Baish Drive
Leesburg, VA 20175

Kyle Larson
2275 North Hickory Blvd
Greenfield, IN 46140

Kylie Moore
611 Commons Drive
Milford, OH 45150

Kyle Carpenter
8244 Orangeburg Road
Maysville, KY 41056

Kyle Linlay
3483 St Rt 772
Rarden, OH 45671

L F Shaffer
369 Pine Acre Lane
Charleston, WV 25312

Kyle Clark
55 Beard St
P.O. Box
Frazeysburg, OH 43877

Kyle Lusk
19800 County Rd 301
Harrod, OH 45850

L&L Auto Service
14560 W. KY 9
Tollesboro, KY 41189

Kyle Coleman
200 Wyant Rd
Fairlawn, OH 44313

Kyle Olding
320 Spring St
Lima, OH 45801

L.Renee Richardson
504 Muse St
Covington, KY 41011

Kyle Edwards
15893 Teal Rd
Verona, KY 41092

Kyle Parrill
5836 Andrew John Drive
New Albany, OH 43054

LabelMaster
P.O. Box 46402
Chicago, IL 23301-1315

Kyle Hayes
6765 Edenton Pleasant Plain
Pleasant Plain, OH 45162

Kyle Taylor
1221 Farley Court
Portsmouth, OH 45662

Labonita Hartley
131 South Miller Dr
Sunbury, OH 43074

Lacee Dornon
PO Box 87
Jerusalem, OH 43747

Ladesta Atkinson
1434 Hilscher Ave Ne
Canton, OH 44705

Lakeridge Villa- Mcd Ffs
7220 Pippin
Cincinnati, OH 45239

Lacey Coleman
38408 Sr 160
Hamden, OH 45634

Ladonda Mclaughlin
5929 Woodville Dr
Dayton, OH 45414

Lakesha Robinson
295 E 4th St
Chillicothe, OH 45601

Lacey Shoenleben
3564 Lawshe Rd
Peebles, OH 45660

Ladonna Quiggle
225 W Main St
Shelby, OH 44875

Lakin Crihfield
C/O Patty Crihfield
Clendenin, WV 25045

Lachelle Harris
7939 clovernook ave
Apt 4113
Cincinnati, OH 45231

Ladonna Wagstaff
3851 Richard Ave
Grove City, OH 43123-2846

Lakisha Payne
411 Linden Street
Cincinnati, OH 45216

Lachelle Harris
619 Central APT 1002
Cincinnati, OH 45202

Ladonna White
1339 Brookview Dr
Apt 125
Toledo, OH 43615

Lakiva Daniel
3009 Wexford Pl
Dayton, OH 45417

Lacheryl Dunson
477 Timberlake Drive
Dayton, OH 45414

Ladonna Zocolo
44892 Crestview Rd
Columbiana, OH 44408

Lamar Johnson
C/O Joann Simmons
Akron, OH 44306

Laci Collins
2574 Clarksburg Road
Vanceburg, KY 41179

Laird Mcneal
920 Thurber Dr W
Columbus, OH 43215

Lamar Peoples
4931 Lion Dr
Columbus, OH 43204

Lacina Smith
112 Thorn Hill Drive
Cortland, OH 44410

Lake Health
PO Box 714031
Columbus, OH 43271

Lamon Jones
C/O Janice Jones
Cincinnati, OH 45205

Ladda Khamphosihom
1425 Yorkland Rd
Columbus, OH 43232

Lakeisha Peace
101 W Park Street
Toledo, OH 43608

Lamon Phillips
1370 Coon Hill Rd
Winchester, OH 45697

Lamonte Wagner
231 Lookout Ave
Dayton, OH 45417

Landon Smith
11447 Brittany Woods Ln
Cincinnati, OH 45249

Laroma Payne
10 Lakeview Ct
Saint Albans, WV 25177

Lamoyne Sweeney
900 34th St
Vienna, WV 26105

Lang Electric
119 Matzinger Road
Toledo, OH 43612-2623

Laronce Waralick
5105 N Crest Dr
Dayton, OH 45415

Lana Blakely
2226 Red Stone Drive
Greenfield, IN 46140

Lanisha Sherman
4203 Piedmont Dr
Toledo, OH 43615

Larry Adair
249 Cross St
Jackson, OH 45640

Lana Salmons
PO Box 334
Holden, WV 25625

Lanita Mccullough
1255 S Byrne Rd
Toledo, OH 43614

Larry Adams
2433 Warren Chapel Rd
Fleming, OH 45729

Lana Vanmeter
5982 Walnut Creek Road
Kingston, OH 45644

Lannie Miller
145 Olive St
Akron, OH 44310

Larry Backulich
2538 Claybourne Rd
Columbus, OH 43231

Lanard Mathis
P. O. Box 352
Maumee, OH 43537

Lantie Wilson
1650 St Rt 28
Loveland, OH 45140

Larry Barnes
1014 Glendale Ave
Wheelersburg, OH 45694

Lance A Johnson
1801 Daulton Avenue
Huntington, WV 25701

Larayne Rosebrook
414 E South St
Bryan, OH 43506

Larry Bing
8362 Old State Route 78
Glouster, OH 45732

Lance Fisher
1675 County Road 3
Swanton, OH 43558

LaRhonda Shoemaker
9970 Blain Hwy
Chillicothe, OH 45601

Larry Bocook
170 Pinecrest Dr
Gallipolis, OH 45631

Landen Kleineick
7513 Barret Rd
West Chester, OH 45069

Larkin Hammons
900 Rue De Lapaix
Cincinnati, OH 45220

Larry Booth
1011 N Byrne Rd
Toledo, OH 43607

Larry  Bowens
5731 Bonser Run
Sciotoville, OH 45662

Larry  Dickerson
108 Spice Street
Mount Orab, OH 45154

Larry  Gonzales
410 Dickerson Ln
Falmouth, KY 41040

Larry  Bryner
470 Barwood Dr
Gahanna, OH 43230

Larry  Dorfmeyer
3316 Percentum Rd
Toledo, OH 43617

Larry  Grimm
1109 E Village Dr
Charleston, WV 25309

Larry  Butler
919 Lilley Ave
Columbus, OH 43206

Larry  Eltzroth
251 Harry Sauner Rd
Hillsboro, OH 45133

Larry  Gum
118 W Main St
Carlisle, KY 40311

Larry  Carter
246 Hardwick
Conway, SC 29526

Larry  Essig
1757 Utica Rd
Dayton, OH 45439

Larry  Hedrick
71199 Hawk Station Rd
Vinton, OH 45686

Larry  Crawmer
43  5th St Se
Heath, OH 43056

Larry  Etoll
2000 Fostoria Ave
Findlay, OH 45840

Larry  Hensley
848 W Murphy St
Lima, OH 45801

Larry  Crockett
33 W Rahn Rd
Dayton, OH 45429

Larry  Evans
3729 E 154th St
Cleveland, OH 44128

Larry  Herbert
6537 Lewis Rd
Loveland, OH 45140

Larry  Cross
1130 Adams
Coshocton, OH 43812

Larry  Ferrin
1082 Amherst Dr
Marion, OH 43302

Larry  Hill
205 Coal Run Rd
Marietta, OH 45750

Larry  Cruthcer
1208.5 North D Street
Richmond, IN 47374

Larry  Fichtelman
8409 Union Dr
Galloway, OH 43119

Larry  Hodges
C/O Lori Hodges
Hurricane, WV 25526

Larry  Davis
1494 Careys Run Pond Creek
West Portsmouth, OH 45663

Larry  Garrison
12734 Collier Rd
Greenfield, OH 45123

Larry  Holtgrieve
7801 Empire Court
Holland, OH 43528

Larry Howard
1409 Findlay St
Portsmouth, OH 45662

Larry May
376 Chestnut St
Vanceburg, KY 41179

Larry Nye
397 Miami St
Tiffin, OH 44883

Larry Howell
2836 Laurel Lindale Rd
New Richmond, OH 45157

Larry Mcdonald
599 S Shawnee St
Lima, OH 45804

Larry Orahood
109 Goodale Dr.
Chillicothe, OH 45601

Larry Huling
2338 N West St
Lima, OH 45801

Larry Mchenry
127 South Mulberry
Wilmington, OH 45177

Larry Pauley
3942 Pennsylvania Ave
Charleston, WV 25302

Larry Jones
311 Mclene Ave
London, OH 43140

Larry Mcneely
65791 Sam Russell Road
Hamden, OH 45634

Larry Pinkerton
275 E Main St
Frankfort, KY 40601

Larry Kendrick
111 Hugo Street
Cumberland, IN 46229

Larry Mcneil
305 College St
Springfield, OH 45503

Larry Pollitt
1587 South 3rd St
Columbus, OH 43207

Larry Kennedy
7596 Broadwyn Dr
Reynoldsburg, OH 43068

Larry Meredith
605 57th Street
Vienna, WV 26105

Larry Quimby
C/O Sherry Saunders
Beverly, OH 45715

Larry Kent
530 Falls Creek Rd
Tornado, WV 25202

Larry Naylor
3341 Bruce Ave
Grove City, OH 43123

Larry Ratcliff
175 Cardwell Rd
Thurman, OH 45685

Larry Leffler
2082 Limerick Rd
Jackson, OH 45640

Larry Neal
2000 Regency Manor Cir
Columbus, OH 43207

Larry Rice
444 Eldridge
Columbus, OH 43203

Larry Lowry
638 Smith Ave
Canton, OH 44706

Larry Nibert
2923 Hamilton Mason Road
Hamilton, OH 45011

Larry Roberts
2051 Homewood Rd
Parkersburg, WV 26101

Larry Saunders
1700 Hebron Rd
Heath, OH 43056

Larry Unterbrink
11299 N Thayer
Columbus Grove, OH 45830

Lashawn Pearson
408 B Hastings Lane
Newport News, VA 23608

Larry Scarborough
428 Hamlet Rd.
Summerville, SC 29485

Larry Vance
155 Elloise Ave
Chapmanville, WV 25508

Lashone Thomas
2901 Elijah Pkwy
Lima, OH 45805

Larry Shearer
245 S Broadway
New Philidelphia, OH 44663

Larry Winterod
138 Fourth Street   #5
Peebles, OH 45660

Laszlo Nemeth
C/O Renaissance North
Warren, OH 44483

Larry Slavens
11337 Watkins Rd Sw
Pataskala, OH 43062

Larry Wiseman
47 Honeysuckle Ln
Jackson, OH 45640

Laszo Mormal
987 Burgoyne Dr
Cincinnati, OH 45245

Larry Smith
P O Box 503
Shirley, IN 47384

Larry Wright
C/O Donna Ridings
Georgetown, KY 40324

Latasha Johnston
PO Box 801
Westerville, OH 43086

Larry Spencer
2027 Matt Way
Dayton, OH 45424

Larry's Lock Safe & Security Center Inc
8005 Plainfield Rd
Cincinnati, OH 45236

Latasha Weathers
633 High St
Hamilton, OH 45011

Larry Stires
178 Cliffview Dr
Mount Sterling, OH 43143

Larry's Towing & Service Center
29747 State Route 41
Peebles, OH 45660

Latasha Winbush
921 18th Ave
Middletown, OH 45044

Larry Sullivan
10 Sable Pointe Drive
Hurricane, WV 25526-8432

Lasetta Watters
585 Bethel Rd
Chillicothe, OH 45601

Lateef Taylor
41 W Trotwood Blvd
Trotwood, OH 45426

Larry Swanson
2000 Regency Manor Cir
Columbus, OH 43207

Lashauna Richmond
122 Snyder Ave
Barberton, OH 44203

Lateefah Perry
4294 Timberbrook
Canfield, OH 44406

Latefiah Hollinger
8400 Clearvista Pl
Indianapolis, IN 46256

Latrice Daugherty
1900 Freeman Ave
Apt #6
Cincinnati, OH 45214

Laura Catcott
1350 E Market St
Warren, OH 44483

Latia Davis
8273 Anthony Wayne
Cincinnati, OH 45216

Launa Siegert
9191 Round Top Rd
Cincinnati, OH 45251

Laura Chaffin
3797 Big Pete Rd.
Franklin Furnace, OH 45629

Latifa A Wright
5850 McKahan Ct.
Columbus, OH 43232

Launa Sumner
4 New Market Dr
Delaware, OH 43015

Laura Challenger
1000 Cranesbill Court
Conway, SC 29527

Latisha Haskins
9100 N Main Street
Dayton, OH 45415

Laura Arnone-Brown
1423 Hague Dr Sw
Leesburg, VA 20175

Laura Cremeans
16009 Bailor Road
Laurelville, OH 43135

Latonia Davis
924 Wilberforce Place
Dayton, OH 45417

Laura B Underwood
1622 Jack Road
Lebanon, OH 45036

Laura Cunningham
4812 293rd St.
Toledo, OH 43611

Latonia Maharg
890 4th St
Richmond Dale, OH 45673

Laura Berling
3719 Simpson St
Cincinnati, OH 45227

Laura Davis
4531 Columbus Rd
Centerburg, OH 43011

Latonya Johnson
4975 Cleveland Ave
Columbus, OH 43231

Laura Bitzinger
1125 Clarion Av
Holland, OH 43528

Laura Deshetler
1911 Shafer Road
Nelsonville, OH 45764

LaToya Graham
1280 Kirl Barwick Rd
Deep Run, NC 28525

Laura Blackwell
1597 Lakewood Dr
Wilmington, OH 45177

Laura Farrell
3239 Bishop St
Cincinnati, OH 45220

Latrice Collins
3065 Walters St
Cincinnati, OH 45206

Laura Caliman
1211 Westminister Dr
Cincinnati, OH 45229

Laura Farrell
4900 Cooper Rd
Cincinnati, OH 45242

Laura  Fuchs
6011 Reynolds Rd
Mentor On The Lake, OH 44060

Laura  Kinner
1171 Towne St
Cincinnati, OH 45216

Laura  Paynter
381 Nelson Rd
Lucasville, OH 45648

Laura  Hall
1783 Worthington Run
Columbus, OH 43235

Laura  Malone
1651 N Campbell Ave
Indianapolis, IN 46218

Laura  Peterhoff
674 Cliffside Drive
Akron, OH 44313

Laura  Hamm
5432 Hunter Ave
Cincinnati, OH 45212

Laura  Mann
6500 Maccorkle Ave Sw
Saint Albans, WV 25177

Laura  Pierce
2308 Neighborhood Road
Gallipolis, OH 45631

Laura  Hewitt
4949 Highwood Avenue SW
Canton, OH 44706

Laura  Marquis
6801 Allegany Trl
Maineville, OH 45039

Laura  Pugh
6554 Newtonsville Road
Pleasant Plain, OH 45162

Laura  Hiestand
363 E High St
Springfield, OH 45505

Laura  Mccrobie
53 State Route 28
Midland, OH 45148

Laura  Reenan
603 E 20th St
Covington, KY 41014

Laura  Huesing-Everman
3775 Brogan Court
Burlington, KY 41005

Laura  Mendenhall
1742 Cox Rd
Union City, OH 45390

Laura  Salter
6 Damon Rd
Cincinnati, OH 45218

Laura  Hunt
908 Symmes Rd
Fairfield, OH 45014

Laura  Mueller
140 Westgate Road
West Portsmouth, OH 45663

Laura  Sink
1401 Fairgound Rd
Xenia, OH 45385

Laura  Jones
2504 Madison Ave
Point Pleasant, WV 25550

Laura  Norton
9042 Village Meadows
Temperance, MI 48182

Laura  Slusher
5100 Tiffin Ave
Castalia, OH 44824

Laura  Kassem
7351 Whispering Oak Drive
Sylvania, OH 43560

Laura  Paxton
2375 S 6th St
Columbus, OH 43207

Laura  Smith
2715 Murdoch Ave B4
Parkersburg, WV 26101

Laura  Watson
1908 7th Ave
Saint Albans, WV 25177

Laura  Watts
510 Oak St
Cincinnati, OH 45219

Laura  Winford
3508 Woodside Ave.
Dayton, OH 45417

Laura  Zilles
15936 E State Route 12
Findlay, OH 45840

Laureano  Avila-Mora
1602 N Argonne Ave
Sterling, VA 20164

Laurel  Bear
6619 Convent Blvd
Sylvania, OH 43560

Laurel  Capital
PO Box 839
Wexford, PA 15090-0839

Laurel  Capital Corporation
6600 Brooktree Court, Ste. 3000
PO Box 839
Wexford, PA 15090

Laurel  Capital Corporation
3810 McKnight East Drive
Pittsburg, PA 15237

Laurel  Fiocca
670 Jarvis Rd
Akron, OH 44319

Laurel  Murphy
P.O.Box 350458
Toledo, OH 43635

Laurels Of Athens- Mcd Cap
70 Columbus Circle
Athens, OH 45701

Laurels Of Athens- Mcd Ffs
70 Columbus Circle
Athens, OH 45701

Laurels Of Athens- Mcr Cap
70 Columbus Circle
Athens, OH 45701

Laurels Of Athens- Outside Contract
70 Columbus Circle
Athens, OH 45701

Laurels Of Blanchester -Mcd Ffs
839 Cherry Street
Blanchester, OH 45107

Laurels Of Hillsboro Mcr Cap
175 Chillicothe St
Hillsboro, OH 45133

Laurels Of Worthington -Mcd Ffs
1030 N High St
Worthington, OH 43085

Laurels West Carrollton (Elmcreek)M
115 Elmwood Circle
West Carrollton, OH 45449

Lauren A.  Holloman
246 NC 561 E
Ahoskie, NC 27910

Lauren  Acree
100 Whitehead Farm Lane
Smithfield, VA 23430

Lauren  Dean
136 Diana Ln
Fairborn, OH 45324

Lauren  Fuller
518 W Pierson Street
Greenfield, IN 46140

Lauren  Hartman
12794 Bradwell Rd
Herndon, VA 20171

Lauren  Jabour
828 George Street
Belpre, OH 45714

Lauren  Karcher
3815 Sr 26
Marietta, OH 45750

Lauren  Lee
2623 Farestal Ave
Saint Albans, WV 25177

Lauren Paluch
9154 Pinewood Drive
Loveland, OH 45140

Laurie Waldron
515a High St.
West Union, OH 45693

Lavonna Beatty
12333 Liars Corner Rd
Millfield, OH 45761

Lauren Richman
221 Harriet St
Cincinnati, OH 45215

Lauverna Litteral
4443 N State Route 729
Sabina, OH 45169

Lavonna Rector
510 Southwest Blvd
Montpelier, OH 43543

Lauren Stephens
926 8th Street
Portsmouth, OH 45662

Lavelle Waters
C/O Rick Waters
Peebles, OH 45660

Lavonne Logan
C/O Gregory Logan
Vandalia, OH 45377

Lauren Wergowske
450N N Elm St
Dayton, OH 45449

Lavern Davis
8 Sasha Dr
Chillicothe, OH 45601

Lavonne Park
3757 S Cleve Mass Rd
Norton, OH 44203

Laurene Schurdell
27097 Cook Rd
Olmsted Falls, OH 44138

Laverne Peck
6036 Hazel Dr
Florence, KY 41042

Lawanda Baldwin
230 Atkinson St
Cincinnati, OH 45219

Laurie Helton
1931 Hogan Dr
Findlay, OH 45840

Laverta Keibler
550 Flower Ison Rd
Minford, OH 45653

Lawanna Bacha
9434 Circle Dr
Pickerington, OH 43147

Laurie Lamb
2302 Old Coach Lane
Richmond, VA 23238

Lavon Bellamy
256 Green Sea Rd N
Loris, SC 29569

Lawrence Babb
1689 Colegate Dr
Marietta, OH 45750

Laurie Prather
8550 Gerich Lilly Rd
West Jefferson, OH 43162

Lavon Brehm
Rt 16 Box 144
New Richmond, WV 24867

Lawrence Ball
4288 W Bath Rd
Akron, OH 44333

Laurie Ralston
Route 2 Box 218
Red House, WV 25168

Lavona Dotson
321 West State St
Athens, OH 45701

Lawrence Bard
1104 Wesley Avenue
Bryan, OH 43506

Lawrence Bender
105 Lakelly Rd
Wilmington, OH 45177

Lawrence Helwig
75 Kimes Ln
Athens, OH 45701-3801

Lawrence Nicholson
6750 Ardsley Dr
Canton, MI 48187

Lawrence Bird
885 Club View Blvd S
Columbus, OH 43235

Lawrence Johnson
260 E 6th St
Chillicothe, OH 45601

Lawrence Osborne
1772 Clayton Rd
Brookville, OH 45309

Lawrence Cunningham
5294 Supper Club Rd
Letart, WV 25253

Lawrence Johnson
345 Skyland Dr
Bellbrook, OH 45305

Lawrence Reahm
401 Springboro Ln
Columbus, OH 43235

Lawrence Foley
2526 Foraker
Toledo, OH 43609

Lawrence Kasprzak
7777 Timbers Edge
Waterville, OH 43566

Lawrence Scruggs
245 E Hale Street
Ridgeway, OH 43345

Lawrence Gaiter
210 Rockdale Ave
Cincinnati, OH 45229

Lawrence Kolakowski
2415 Arthur Ave Se
New Phila, OH 44663

Lawrence Snipes
5014 Townline Rd 12
Willard, OH 44890

Lawrence Gims
7407 Canterbury Rd
Portsmouth, OH 45662-5703

Lawrence Leonard
4761 Cyress Grove Dr
Groveport, OH 43125

Lawrence Strittmatter
2230 S Patterson Blvd
Dayton, OH 45409

Lawrence Gray

Lawrence Mcnair
2338 N West St
Lima, OH 45801

Lawrence Swoope
145 Olive St
Akron, OH 44310

Lawrence Hamas
98 Main St
Belpre, OH 45714

Lawrence Mullins
9356 W Broad Street
Galloway, OH 43119

Lawrence Wilson
402 E Main St
Fayette, OH 43521

Lawrence Haubner
1530 Maryland Ave
Covington, KY 41014

Lawrence Myers
8212 N Main St
Dayton, OH 45415

Layton Shoemaker
325 Bloomingburg New Holland Rd
Washington Court House, OH 43160

Lea E. McMillan
104 Craig Drive
Emerald Isle, NC 28594

Leah Voght
C/O Steve and Jeanne Congdon
Sandusky, OH 44870

Leatha Knight
2222 Philadelphia Dr
Dayton, OH 45406

Lea Harr
2552 Dry Fork Rd
South Shore, KY 41175

Leah Yount
1336 Wright Cir
Troy, OH 45373

LeBleu Bottled Water
162B Old Hertford Road
Edenton, NC 27932-9608

LEAD Technologies
1927 S. Tryon St.
Suite 200
Charlotte, NC 28203

Leamon Phipps
3682 Big Run Rd
Lucasville, OH 45648

Lee Ainsworth
3558 Ridgewood Rd
Fairlawn, OH 44333

Leah Botts
405 Grafton Ave
Dayton, OH 45406

Leanda Fanning
5601 Troy Villa Blvd
Dayton, OH 45424

Lee Ann Gilbert
688 S Washington St
Greenfield, OH 45123

Leah Day
366 Eckhart Rd
Lucasville, OH 45648

Leandara Irvin
20 Zeigler Rd
Chillicothe, OH 45601

Lee Ann Williams
1479 Register Rd
Rose Hill, NC 28458

Leah Foust
C/O Susan Frederick
Toledo, OH 43615

Leann Boggs
1040 Lafayette St
Greenfield, OH 45123

Lee Breininger
2338 N West St
Lima, OH 45801

Leah Gullett
373 Simon Miller Rd
Wheelersburg, OH 45694

LeAnne  Keen
7002 Topsail Lane, Apt. B
Wilmington, NC 28411

Lee Browning
1689 Colegate Dr
Marietta, OH 45750

Leah Hall
Po Box 1285
Montross, VA 22520

lease misc
test

Lee Cooke
136 Sycamore Street
Gassaway, WV 26624

Leah Reis
10558 Tanagerhills Dr
Cincinnati, OH 45249

Leasing One
PO Box 309
Frankfort, KY 40602

Lee Culp
2278 Morris Ave
Wilmington, OH 45177

Lee Cummins
235 Green St
Washington Court House, OH 43160

Lee Dyer
2387 N Knoll Drive
Beaver Creek, OH 45431

Lee Dyer
4414 Silver Oak St
Riverside, OH 45424

Lee Gillespie
833 Xenia Ave
Yellow Springs, OH 45387

Lee Holbrook
3501 Cassidy Creek Rd
Carlisle, KY 40311

Lee Roy Akers
18025 State Rt 93
Pedro, OH 45659

Lee Sachs
15 Murfield Ln
Blue Ash, OH 45241

Lee Sponaugle
1326 Indianola Ave
Columbus, OH 43201

Lee Taylor
PO Box 368
Manchester, OH 45144

Leeann Johnston
7063 Hawley Drive
Hayes, VA 23072

Leeanna Willis
1044 Old Adelphia Rd
Wellston, OH 45692

Leeland Woods
357 Madison Ave
Peru, IN 46970

Leenora White
821 Strawberry Rd
Saint Albans, WV 25177

Leeroyall Payne
1453 Liscum Dr
Dayton, OH 45417

Leffie Smith Jr
1005 7th Ave
Charleston, WV 25302

Lehman Strickland
236 W Cross St
Oak Hill, OH 45656

Leighton Hunnicutt
167 N Stygler Road
Gahanna, OH 43230

Leita Bias
1677 Robinson Ave
Portsmouth, OH 45662

Lela Guinther
504 W. Broadway
Maumee, OH 43537

Lela Hargrave
784 E. Main St
Xenia, OH 45385

Lela Hughes
101 Rayne St
Carlisle, KY 40311

Lela Proudfoot
102 Race St
Ravenswood, WV 26164

Leland Douglas
2772 Swart Road
Albany, OH 45710

Leland Love
255 Custer Rd
Stockport, OH 43787

Leler Oliver
9877 Whispering Pine Drive
Tipp City, OH 45371

Lelia Quillen
1346 Whispering Woods Dr
West Carrollton, OH 45449

Lemar Workman
5605 Hazelwood Rd
Columbus, OH 43229

Lena Durham
4761 Morgan Center Rd
Vinton, OH 45686

Lenard Carpenter
PO Box 4056
Marietta, OH 45750

Lenore Moreland
301 Sycamore
Carlisle, KY 40311

Lena Ellison
924 Rarig Ave
Columbus, OH 43219

Lenitta Cottrill
40495 Fitzpatrick Rd.
Wilkesville, OH 45695

Lenore Vinson
585 Diagonal Rd
Akron, OH 44320

Lena Hansen
2250 Banning Rd
Cincinnati, OH 45239

Lennie Filmore
69 Upper Twin Rd
Greenfield, OH 45123

Lenore Yoh
C/O Pat Weber
West Unity, OH 43570

Lena Johnson
410 Locust St
Akron, OH 44307

Lennie Stitt
111 School Avenue
Carlisle, KY 40311

Leo Cloutier
1475 Mentor Drive
Westerville, OH 43081

Lena Martin
3819 L Erie Ave
Lorain, OH 44053

Lenoir County Health Department
PO Box 3385
201 N. McLewean St.
Kinston, NC 28502-3385

Leo Combs
225 Sergeant Ave
Fort Thomas, KY 41075

Lena Pannell
3 Mountain Rd
Ripley, WV 25271

Lenoir County Tax Department
101 N Queen St
PO Office Drawer 3289
Kinston, NC 28502

Leo Fritz
610 Smith Ave
Xenia, OH 45385

Lena Purcell
C/O Roger Purcell
Maysville, KY 41056

Lenora Hamilton
2993 Dutch Run Rd
Beaver, OH 45613

Leo Strausbaugh
5 Bainbridge Way
Bowling Green, OH 43402

Lena Skatzes
906 Woodlawn Dr
Marion, OH 43302

Lenora Taylor
1480 Arlington Ave
Columbus, OH 43211

Leola Stone
403 Rhodes Ave
Akron, OH 44307

Lena Wood
73 Geronimo Dr
Saint Albans, WV 25177

Lenore Miller
27056 Sprague Rd
Olmsted Falls, OH 44138

Leon Ballard
2403 Crew Circle
Dayton, OH 45439

Leon  Johnson
3607  W  104th  St
Cleveland,  OH  44111

Leona  Gallagher
PO  Box  1
Jerusalen,  OH  43747

Leonard  Brandon
2702  Firtree  Ct
Cincinnati,  OH  45223

Leon  Lively
625  South  Eber  Rd
Swanton,  OH  43558

Leona  Gooch
132  Shasta  Dr
Charleston,  WV  25312

Leonard  Brewton
1600  Saint  Paris  Pike
Springfield,  OH  45504

Leon  Mccrady
708  21st  Street
Vienna,  WV  26105

Leona  Jett
326  N  Main  St
De  Graff,  OH  43318

Leonard  Brock
7331  St  Rt  118
Greenville,  OH  45331

Leon  Robinson
5435  Kenwood  Rd
Cincinnati,  OH  45227

Leona  Mccauley
546  Scenic  Hls
Parkersburg,  WV  26104

Leonard  Fite
222  Morgan  St
Carlisle,  KY  40311

Leon  Skoney
12  Knottingham  Manor
Williamstown,  WV  26187

Leona  Riley
2315  Westwind  Dr
Sandusky,  OH  44870

Leonard  Graphics
3401  Airline  Blvd.
Portsmouth,  VA  23701

Leona  Ball
108  Sayre  St
New  Haven,  WV  25265

Leona  Roehig
835  Kenilworth  Ave
Napoleon,  OH  43545

Leonard  Grybos
13740  Marlin  Dr
Chardon,  OH  44024

Leona  Burton
394  Windsor  Dr
Marysville,  OH  43040

Leona  Schoonover
1616  Charmaine  Dr
Toledo,  OH  43614

Leonard  Higgins
2092  Penneslvania  Ave
Saint  Albans,  WV  25177

Leona  Christian
1184  Greenwood  Ave
Akron,  OH  44320

Leona  Smith
7244  Township  Road  123
Mccomb,  OH  45858

Leonard  Hudson
2393  Kanawha  St  Forest  Dr
Charleston,  WV  25314

Leona  Fischer
PO  Box  141
Grafton,  OH  44044

Leonard  Bailey
958  Wilmington
Dayton,  OH  45420

Leonard  Ivan
400  E  Mccreight  Ave
Springfield,  OH  45503

Leonard Johnson
5206 Schenk Rd
Sandusky, OH 44870

Leonard Wiley
7 Lincoln Plaza
Branchland, WV 25506

Leroy Coulverson
266 E Main St
Columbus, OH 43215

Leonard Miller
C/O Marietta Center
Marietta, OH 45750

Leonard Yoli
C/O Gary Yoli
Reynoldsburg, OH 43068

Leroy Gibson
6363 Saxony Dr
Graytown, OH 43432

Leonard Morris
320 N Walnut St
Carlisle, KY 40311

Leonette Robinson
2150 N McCord Unit 109
Toledo, OH 43615

Leroy Hale
150 Sarah Ave
Marion, OH 43302

Leonard Noack
310 Eaton Ridge Dr
Northfield, OH 44067

Leonilda Schwind
723 Walnut St
Perrysburg, OH 43551

Leroy Hazelock
33 A St
Saint Albans, WV 25177

Leonard Ritz
577 N State Route 741
Lebanon, OH 45036

Leonor Chapa
1535 E Bigelow
Findlay, OH 45840

Leroy Lilly
253 E Alcott Rd
Columbus, OH 43207

Leonard Scherry
308 Inwood Blvd
Avon Lake, OH 44012

Leopoldo Kimpo
3576 Fulton Rd
Cleveland, OH 44109

Leroy Michael
C/O Ovh Treasury
Georgetown, OH 45121

Leonard Tabler
21340 Phillipsburg Rd
Stewart, OH 45778

Leora Beth Trent

Leroy Mosby
PO Box 2263
Inver Grove Heights, MN 55076-8263

Leonard Warner
44565 Sunset Rd
Caldwell, OH 43724

Leora Moore
6489 State Route 303
Ravenna, OH 44266

Leroy Rosser
1124 Elm Park Dr
Cincinnati, OH 45216

Leonard Wholey
200 Timberline Dr
Marietta, OH 45750

Leowrinzia Jackson
548 Hanford St
Columbus, OH 43206

Leshonae Gibson
4447 Blueberry Ave
Dayton, OH 45406

Lesia Moore
5700 Karl Rd
Columbus, OH 43229

Leslie Carez
1800 7th Avenue
Parkersburg, WV 26101

Lessie Dixon
4041 Prescott Ave
Dayton, OH 45406

Lesley Fisher
609 Phillips St.
Marietta, OH 45750

Leslie Davis
40 W Long St 740
Columbus, OH 43215

Lessie Scherer
2356 Massillon Rd
Akron, OH 44312

Lesley Lerose
1003 Sandhill Drive
St Albans, WV 25177

Leslie Fulton
1446 Iroquois Dr
Pittsburgh, PA 15205

Lester Bennet
401 Harmar St
Marietta, OH 45750

Lesley Wilhelm
601 Xenia Ave
Dayton, OH 45410

Leslie Nemeth
7 Birch Ave
Northfield, OH 44067

Lester Couch
317 S Canal St
Delphos, OH 45833

Leslie A Tom
PO Box 266
Dayton, OH 45409

Leslie Posey
8159 State Route 83
Holmesville, OH 44633

Lester Crawford
414 Eastern Ave
Woodsfield, OH 43793

Leslie Anderson
4530 Alfred Dr
Dayton, OH 45417

Leslie S Greathouse
443 W. Waterloo Road
Akron, OH 44314

Lester Detro
1 Country Ln
Brookville, OH 45309

Leslie Blake
2401 Thomas Rdige Road
Leon, WV 25123

Leslie Smith
2330 Harrell Ave
Norfolk, VA 23509

Lester Dunn
207 Discovery Road
Chillicothe, OH 45601

Leslie Brandenburg
7040 Union School House Rd
Huber Heights, OH 45424

Leslie Taylor
27509 Locustville Court
Onley, VA 23418

Lester Malone
407 North St
Oak Hill, OH 45656

Leslie Cahill
2270 Warrensburg Rd
Delaware, OH 43015

Leslie Witt
5021 Linden Ave
Norwood, OH 45212

Lester Roberts
2125 Arlington Ave
Toledo, OH 43609

Lester Shackleford
C/O Laronna Richardson
Dayton, OH 45415

Letitia Johnston
6388 Sanibel Dr
Dayton, OH 45459

Levon Florence
20835 State Route 637
Oakwood, OH 45873

Lester Sheely
10015 Linden Rd Nw
Minerva, OH 44657

Letitia Kampmeier
5001 State Route 60
Marietta, OH 45750

Levone Miller
1015 Whitton St
Georgetown, SC 29440

Lester Sheely C/O Great Trail Care Center
400 Carolyn Ct
Minerva, OH 44657

Lettie Jackson
19 Bish Ave
Dayton, OH 45417

Levone Seegars
1353 Maryland Ave, Ne
Washington, DC 20002

Lester Shufelt
335 Haley St
Mcclure, OH 43534

Leuoman Stewart
1610 28th St
Portsmouth, OH 45662

Lewis Bauer
210 Cedar St
Pataskala, OH 43062

Leta French
1013 Park Ave
Newport, KY 41071

Levi Brown
447 Lawn St
Geneva, OH 44041

Lewis Downard
226 S Maple St
Lancaster, OH 43130

Leta Levell
4416 St James Ave
Dayton, OH 45406

Levi Cluts
7590 Tyndall Dr
Gloucester, VA 23062

Lewis Harding
2348 Agler Rd
Columbus, OH 43224-4606

Letha Cochran
717 Rogers St
Bucyrus, OH 44820

Levi Williams
1581 Lemontree Dr
Cincinnati, OH 45240

Lewis Hendershot
1250 31st St
Parkersburg, WV 26104-2452

Letha Deweese
2559 Kellys Cr. Rd
Charleston, WV 25312

Levirdia Harrison
5539 Chateau Way
Fairfield, OH 45014

Lewis Hudson
Ohio Veterans Home Tresurer
Georgetown, OH 45121

Letha Yeager
C/O  Ricky Huffman
Charleston, WV 25309

Levon Bills
1091 Toby Ter
Akron, OH 44307

Lewis Parsons
23729 Sprague Rd
Columbia Station, OH 44028

Lewis Patton
8311 Us Hwy 42
Florence, KY 41042

Libertad Ayala-Mariani
2144 Middlehurst Dr
Columbus, OH 43219

LifeGas
24963 Network Place
Chicago, IL 60673-1249

Lewis Poteet
405 Grafton Ave
Dayton, OH 45406

Liberty Nursing Home Jamestown - Mcd Ffs
4960 Sr 35 East
Jamestown, OH 45335

Ligaya Swanson
227 Oakwood Pl
Springfield, OH 45506

Lewis R Whitmore
51054 Clark Hollow Road
Londonderry, OH 45647

Liberty Nursing Home Xenia - Mcd Ffs
126 Wilson Drive
Xenia, OH 45385

Lighyear Network Solutions of Ky
PO Box 740882
Cincinnati, OH 45274-0882

Lewis Slatton
2005 Spencer Lane
Middletown, OH 45042

Liberty Riverside - Medicaid
315 Lilienthal St
Cincinnati, OH 45204

Lila Bharati
830 Chalker St
Akron, OH 44310

Lewis Young
4037 Prescott Ave
Dayton, OH 45406

Liddie Cannon
533 Ridgeway Ave
Cincinnati, OH 45229

Lila Martin
607 E Vine St
Lima, OH 45804

Lexis Nexis
PO Box 7247-0178
Philadelphia, PA 19170-0178

Liela Pacella
1350 Lela Lane
Milford, OH 45150

Lila Mcdonald
918 Mcdonald Rd
Chillicothe, OH 45601

LexisNexis
PO Box 7247-6157
Philadelphia, PA 19170-6157

Life Gas Linde
24963 Network Place
Chicago, IL 60673-1249

Lila Rodgers
7 Downing Cir
Washington Court House, OH 43160

Liana Angevine
1 Dunbar Plaza
Dunbar, WV 25064

Lifecare
4000 Miamisburg Centerville Rd
Miamisburg, OH 45342

Lila Rose
902 Glendale Ave
Charleston, WV 25303

Libby White
PO Box 57
Pinch, WV 25156

Lifecare Hospitals Of Dayton
4000 Miamisburg-Centerville Rd
Miamisburg, OH 45342

Lillian Cimprich
6105 N Main Street
Dayton, OH 45415

Lillian Comer
C/O Jerry Comer
Saint Albans, WV 25177

Lillian Kapelewski
2340 Airport Dr
Columbus, OH 43219

Lillian Wells
141 Spruce Ln
West Union, OH 45693

Lillian Davis
400 Carolyn Ct
Minerva, OH 44657

Lillian Lee
981 Celina Ave
Akron, OH 44307

Lillian Wilford
6256 Witherby Ave
Cincinnati, OH 45224

Lillian Dean
824 Indiana Ave
Charleston, WV 25302

Lillian Lytten
3857 Rhodes Ave
New Boston, OH 45662

Lillian Wordoy
1870 Ward Rd
Columbus, OH 43224

Lillian Eggleton
1109 Central Ave
Charleston, WV 25302

Lillian Miller
4000 Outlook Drive
Hurricane, WV 25526

Lillian Youathan
6500 Maccorkle Ave Sw
Saint Albans, WV 25177

Lillian Furlan
121 7th St
Dunbar, WV 25064

Lillian Norris
1504 Chandler Dr
Charleston, WV 25387

Lillie A Cook
85 Ponderosa Lane
Oak Hill, WV 25901

Lillian Gee
771 Sr 221
Georgetown, OH 45121

Lillian Pyle
3493 Bigby Hollow Court
Columbus, OH 43228

Lillie Atkins
2138 Clinton St
Toledo, OH 43607

Lillian Hinzman
29 Atlantic Street
Charleston, WV 25302

Lillian Repka
20610 W Holts E Rd
Genoa, OH 43430

Lillie Cover
331 Meuse Argonne St
Hicksville, OH 43526

Lillian Iezzi
32 Devonshire Dr
Scott Depot, WV 25560

Lillian Scalia
4710 Glendale Ave
Toledo, OH 43614

Lillie Hatten
52 E Vine St
Jackson, OH 45640

Lillian Jones
4311 Vine St
Cincinnati, OH 45217

Lillian Stoddard
120 E Leroy Ave
Bowling Green, OH 43402

Lillie Heyward
935 N Cassady Ave
Columbus, OH 43219

Lillie Johnson
1025 18th St
Portsmouth, OH 45662

Lilly Fluker
8211 Weller Rd
Montgomery, OH 45242

Linda Anderson
534 W John St
Springfield, OH 45506

Lillie Lewis
2513 187th St E
Tacoma, WA 98445

Lilly Hudson
1930 Poweres St
Cincinnati, OH 45223

Linda Ashdown
415 Eston Ave
Hamilton, OH 45013

Lillie Mae Hudson
1930 Powers St
Cincinnati, OH 45223

Lilly Petaway
1920 W Grand Ave
Dayton, OH 45402

Linda Baisden
187 Lana Lane
Chillicothe, OH 45601

Lillie Magruder
2503 Washington Circle
Cincinnati, OH 45215-5210

Lilly Pressley
8028 Hamilton Ave
Cincinnati, OH 45231

Linda Barfield
2805 Werk Rd
Cincinnati, OH 45211

Lillie Pressley
1757 Fairmount Ave
Cincinnati, OH 45214

Lily Stamper
P.O. Box 489
South Shore, KY 41175

Linda Barnes
285 Channelwood Dr
Akron, OH 44307

Lillie Reid
C/O Erin Sanford
Groveport, OH 43125

Lily Theodore
4000 Lakeview Crossing
Groveport, OH 43125

Linda Barr
5959 Us 52
Manchester, OH 45144

Lillie Rodgers
2557 Hackberry St
Cincinati, OH 45206

Lima City Treasurer
Bldg and Zoning Department
City of Lima 50 Town Square,
Lima, OH 45801

Linda Barrett
1457 Tuley Rd
Indian Springs, OH 45015

Lillie Whitehead
2440 Lawndale Ave
Columbus, OH 43207

Lincoln Billingsley
321 Michael Ave
Dayton, OH 45417

Linda Bauer
3464 Jenny Lind
Amelia, OH 45102

Lilly Conway
668 Mia Ave
Dayton, OH 45417

Lincoln Kynard
715 Collins St
Toledo - 567 322 0428, OH 43610

Linda Bell
Po Box 168
Melfa, VA 23410

Linda Bennett
1211 Hermes Ave
Covington, KY 41011

Linda Caldwell
73 N Main St
Jeffersonville, OH 43128

Linda Cooper
5225 Cherry Creek Pkwy N
Columbus, OH 43228

Linda Bishop
109 Wynnwood Ct.
Lima, OH 45801-2134

Linda Calvert
4114 St Rt 348
West Union, OH 45693

Linda Cottrill
2595 Woodruff Rd
Vincent, OH 45784

Linda Bliss
115 Prospect St
Wellington, OH 44090

Linda Canning
10103 Road A # Twp
Hamler, OH 43524

Linda Crabtree
9097 Jonquil Dr
Orient, OH 43146

Linda Bragg
2928 Keystone Rd
Vinton, OH 45686

Linda Capehart
55 Hospital Drive
Athens, OH 43952

Linda Crayne
4033 Mcgregor Ln
Toledo, OH 43623

Linda Brand
2 Camelot Ct 54
Fairfield, OH 45014

Linda Chesney
1388 Dorchester Dr
Madison, OH 44057

Linda Daniels
116 Mcnealy Dr
Jeffrey, WV 25114

Linda Brocklesby
301 Third Ave
Galion, OH 44833

Linda Christey
1003 Birney Ln
Cincinnati, OH 45230

Linda Davis
3900 Rhodes Ave
New Boston, OH 45662

Linda Brown
4000 Golden Age Dr
Batavia, OH 45103

Linda Clark
11962 Navona Ct.
Springdale, OH 45246

Linda Delaney
209 Zoar Church Rd
Oak Hill, OH 45656

Linda Brown
32 Franklin Ave
Roseville, OH 43777

Linda Cochran
715 Randolph St
Charleston, WV 25302

Linda Dennewitz
449 Hopetown Rd
Chillicothe, OH 45601

Linda Butler
2910 Bentbrrok Dr
Cincinnati, OH 45251

Linda Combs
1671 S 12th St
Hamilton, OH 45011

Linda Dennis
3232 Rayanna Ne
Massillon, OH 44646

Linda Dillow Lemaster
20 Easter Dr
Portsmouth, OH 45662

Linda Frazier
3055 El Paso Dr
Columbus, OH 43204

Linda Hamilton
780 Snider Rd
Mason, OH 45040

Linda Drew
218 Academy St
Green Springs, OH 44836

Linda Friedlander
20490 Lorain Rd
Cleveland, OH 44126

Linda Harper
PO Box 683
Ironton, OH 45638

Linda Dulaney
70 Granada Dr
Parkersburg, WV 26104

Linda Fryman
1403 Chesapeake Ave
Melbourne, KY 41059

Linda Harper
1601 Madison Rd
Cincinnati, OH 45237

Linda Eakins
319 N First St
Oakwood, OH 45873

Linda Gabbard
1305 Erickson Rd
Columbus, OH 43227

Linda Harris
16119 State Route 335
Beaver, OH 45613

Linda Estep
23 Brooks St
Charleston, WV 25301

Linda Goins
552 Glenwood Ave
New Boston, OH 45662

Linda Hawkins
400 Barks Rd W
Marion, OH 43302

Linda Evans
6099 Fairfield Rd
Oxford, OH 45056

Linda Goodman
11947 Gay St
Adelphi, OH 43101

Linda Herrera
2222 Valentine St
Toledo, OH 43605

Linda Fisher
1799 Vaughn St
Columbus, OH 43223

Linda Grubb
93 Cedarbrook Ave
Napoleon, OH 43545

Linda Hiles
1411 Mcconnell Ave
Portsmouth, OH 45662

Linda Fletcher
2935 Pleasant Hill Road
Athens, OH 45719

Linda Haburn
525 South Market St
Mcarthur, OH 45651

Linda Hill
440 Jefferson Dr
Mineral Wells, WV 26150

Linda Frankenberg
5100 Bigelow Dr
Hilliard, OH 43026

Linda Hale
79 Fairland Ave
Wilmington, OH 45177

Linda Johnson
1667 Claylick Rd
Patriot, OH 45658

Linda  Jones
2558 Kilgore St
Akron, OH 44314

Linda  Lockhart
118 Ridge St
South Shore, KY 41175

Linda  Mccloskey
5700 Karl Rd
Columbus, OH 43229

Linda  Keegan
2896 United Ct
Reynoldsburg, OH 43068

Linda  Love
2858 Bishop Hill Rd
Chillicothe, OH 45601

Linda  Mccoy
115 Elmwood Circle
West Carrollton, OH 45449

Linda  Kepes
C/O Apsi
Beachwood, OH 44122

Linda  Love
1193 E 25th Ave
Columbus, OH 43211

Linda  Mcdaniel
841 Harvard Blvd
Dayton, OH 45406

Linda  Kerns
891 Federal Rd
Little Hocking, OH 45742

Linda  Lupardus
1704 Vanderhoof Rd
Coolville, OH 45723

Linda  Mcdonald
3334 Nandale Dr
Cincinnati, OH 45239

Linda  Kottenbrook
PO Box 1153
Waverly, OH 45690

Linda  Magee
33 W Long St
Akron, OH 44301

Linda  Mcmillian
230 Spruce Ln
West Union, OH 45693

Linda  Krasny
132 S Main St
Marion, OH 43302

Linda  Malone
231 Morgan Ave
Dayton, OH 45417

Linda  Meadows
9097 Four Mile Rd
Jackson, OH 45640

Linda  Krummel
5840 Ridge Rd
Pleasant Ridge, OH 45213

Linda  Maslanka
2870 Padanarum Rd
Geneva, OH 44041

Linda  Meister
14 Delaware Dr
Chillicothe, OH 45601

Linda  Kurlas
557 Hunt Valley Dr
Reynoldsburg, OH 43068

Linda  Mccabe
1859 S Belmont Ave
Springfield, OH 45505

Linda  Mitchell
5954 Tulip Hill Rd
Columbus, OH 43235

Linda  Lemay
2843 St Rt 207 Ct 2
Chillicothe, OH 45601

Linda  Mccabe
1722 Kenton St
Springfield, OH 45505

Linda  Morehart
323 Portz Ave
Findlay, OH 45840

Linda Morrison
8105 Royal Elm  Drive
Blacklick, OH 43004

Linda Phillips
320 Albany St 301A
Dayton, OH 45417

Linda Russell
20 Easter Dr
Portsmouth, OH 45662

Linda Morrow
C/O Arlinda Robinson
Cincinnati, OH 45212

Linda Pierce
4520 Johnson Hollow Rd
Athens, OH 45701

Linda Salyers
109 Newberry Ave
Sandusky, OH 44870

Linda Moses
266 N Park Ave
Oak Hill, OH 45656

Linda Pierce
C/O Corrina Ginn
Cincinnati, OH 45248

Linda Smith
4400 Melrose Dr
Wooster, OH 44691

Linda Mullins
1762 State Route 8
South Portsmouth, KY 41174

Linda Prater
4444 Airport Hwy
Toledo, OH 43615

Linda Smith
35448 Benner Rd
Hamden, OH 45634

Linda Norwood
1112 Rose St
Portsmouth, OH 45662

Linda Puckett
C/O Ronnie Puckett
Amelia, OH 45102

Linda Stauffer
2490 Summitt St
Columbus, OH 43201

Linda Orwig
PO Box 654
Maumee, OH 43537

Linda Reeber
1929 Whetstone Street
Bucyrus, OH 44820

Linda Steele
726 Columbus Ave
Washington Court House, OH 43160

Linda Pace
25136 Hayes St
Taylor, MI 48180

Linda Rigsby
5701 Rousseau Dr
Huber Heights, OH 45424

Linda Stone-Dilts
610 5th St
Portsmouth, OH 45662

Linda Perkins
2000 Villa Rd
Springfield, OH 45503

Linda Roberts
741 E Water St
Urbana, OH 43078

Linda Swartzlander
C/O Sargent Don
Sandusky, OH 44870

Linda Phillabaum
169 Golfwood Dr
West Carrollton, OH 45449

Linda Ruff
722 S Elizabeth
Lima, OH 45804

Linda Sweeney
5105 Angola Rd
Toledo, OH 43615

Linda Thibodeau
1348 10th St
West Portsmouth, OH 45663

Linda Whitley
P.O. Box 1003
Gallipolis, OH 45631

Lindsey Antonacci
236 Marie Place
Perrysburg, OH 43551

Linda Timm
527 S Jonesville St
Montpelier, OH 43543

Linda Winters
226 W Martindale Rd
Union, OH 45322

Lindsey Crosby
5954 Cushman
Apt 1
Sylvania, OH 43560

Linda Trent
375 W Main St
West Jefferson, OH 43162

Linda Woolum
3680 Dolson Ct
Carroll, OH 43112

Lindsey Foster
1030 Endicott Dr
Akron, OH 44313

Linda Tury
1710 Bristol Dr
Charleston, WV 25320

Linda Worthington
1908 Lagonda Ave
Springfield, OH 45503

Lindsey Hitchcock
1712 8th St
Portsmouth, OH 45662

Linda Waddle
5849 Rainbow Hill Dr
Cleves, OH 45002

Linda Wright
8838 Worley Mill Rd
Hillsboro, OH 45133

Lindsey Hussar
5841 N Yermo
Toledo, OH 43613

Linda Wardrep
58 Eastham St
Vanceburg, KY 41179

Lindia Colligon
570 Saint Paul Ave
Dayton, OH 45410

Lindsey Knox
103 Swan Tavern Rise
Yorktown, VA 23692

Linda Waters
1468 Timber Trl
Akron, OH 44313

Lindsay Marker
428 Kent Drive
Apt 12
Bellefontaine, OH 43311

Lindsey Maselli
3394 Spruce Tree Lane
Erlanger, KY 41018

Linda Weaver
8369 Jacob Rd
Plain City, OH 43064

Lindsay Poucket
407 E 2nd St
Waverly, OH 45690

Lindsey Maselli
3394 Spuce Tree Ln
Erlanger, KY 41018

Linda White-Reed
2068 Big Indian Rd
Moscow, OH 45153

Lindsay West
612 East North Street
West Union, OH 45693

Lindsey McGriff
411 E Baldwin Street
Blanchester, OH 45107

Linette Nuske
916 High Ave Sw
Canton, OH 44707

Linnen Co. LPA
789 West Market Street
Akron, OH 44303-1010

Linnette Davis
4805 Langley Ave
Whitehall, OH 43213

Linsey Demint
C/O Demint Brandy
Waverly, OH 45690

Linwood A. Browder
809 West Queen Street
Edenton, NC 27932

Lionel Jarvis
888 McKeiver Rd
Cincinnati, OH 45231

Lisa Baldalamenti
PO Box 54
Arnoldsburg, WV 25234

Lisa Bonnett
PO Box 240
Bancroft, WV 25011

Lisa Burris
1704 3rd St
Portsmouth, OH 45662

Lisa Byers
423 Garnsey  St
Piqua, OH 45356

Lisa Coppel
4 Limestone Blvd
Chillicothe, OH 45601

Lisa Cordray

Lisa Crapyou
1820 Coles Blvd.
Portsmouth, OH 45662

Lisa Curry
694 Albion Pl
Westerville, OH 43081

Lisa Davis
10808 Cable Ave
Whitehouse, OH 43571

Lisa Dean
423 17th St
Dunbar, WV 25064

Lisa Donoho
8 W 1st St
The Plains, OH 45780

Lisa Druschel
1960 Albon Rd
Holland, OH 43528

Lisa Feiock
10780 Hazelview Ne
Alliance, OH 44601

Lisa Gose
416 Hampshire Dr
Hamilton, OH 45011

Lisa Grames
210 Windsor Rd Apt 6
Walbridge, OH 43465

Lisa Gunter
12189 Jason Dr
Medway, OH 45341

Lisa Hays
56735 Us Highway 50
Mcarthur, OH 45651

Lisa Heard
855 Scottswoods Rd
Dayton, OH 45417

Lisa Hewitt
223 Old Elm Rd
Chillicothe, OH 45601

Lisa Hillard
3919 Brooksville Dr
Amelia, OH 45102

Lisa Horrocks
5205 Carthage Avenue
Cincinnati, OH 45212

Lisa Jayne Williams
2461 Pollock Road
McDermott, OH 45652

Lisa M Cyrus
69 Crull Road
Minford, OH 45653

Lisa Reid-Banks
1500 Sherman Ave
Cincinnati, OH 45212

Lisa Jennings
826 Fisher Apt B
Dayton, OH 45424

Lisa Marsh
3257 Mcdermott Pond Creek
Mcdermott, OH 45652

Lisa Richards
1361 2nd Street
West Portsmouth, OH 45663

Lisa Johnston
751 Rhode Island Ave
Wellston, OH 45692

Lisa Montiel
1645 Kingswood Dr
Findlay, OH 45840

Lisa Riggs
50 E 8th Ave
Peebles, OH 45660

Lisa Kaercher
1510 Riverview Rd
Rock Hill, SC 29732

Lisa Mundy
5225 Osceola Dr.
Dayton, OH 45417

Lisa Ryan
104 E. Monument St
Pleasent Hill, OH 45359

Lisa Klump
300 Arlington Ave
Logan, OH 43138

Lisa Oliver
4754 Dehner St.
Portsmouth, OH 45662

Lisa Sells
125 1/2 Wheeler St
Mount Victory, OH 43340

Lisa L Evans
43 Bearskin Spur
Morehead, KY 40351

Lisa Parks
207 E North St
Waverly, OH 45690

Lisa Silhavy
1013 Kent Street
Portsmouth, OH 45662

Lisa Lewis
1105 Amber Dr
Florence, KY 41042

Lisa Piguet
1411 Lincoln St
Portsmouth, OH 45662

Lisa Smith
112 E Liberty St
Cincinnati, OH 45202

Lisa Light
260 Spencer Rd
Clendenin, WV 25045

Lisa Ramsey

Lisa Turner
2231 Ch & D Road
Oak Hill, OH 45656

Lisa Lunsford
7003 Co Rd 14
Waterloo, OH 45688

Lisa Reffitt-Maines
538 N Columbus St
Galion, OH 44833

Lisa Vanvlerah
2808 Woodview Dr
Beavercreek, OH 45431

Lisa Walden
206 N Church St
New Carlisle, OH 45344

Lloyd Hayslip
17007 State Rt 125
West Union, OH 45693-8903

Lloyd Warner
5633 Wilson St
Sciotoville, OH 45662

Lisa Wallace
5326 Stranahan Drive
Cross Lanes, WV 25313

Lloyd Hoff Holding Corporation
PO Box 250
Millwood, WV 25262

Llyod Henderson
102 E Mian St
Springfield, OH 45502

Lita Schmueckle
C/O Mary Mayle
Chesterhill, OH 43728

Lloyd Hoover
1395 Loretta Ave
Columbus, OH 43211

Locke's Locksmith
427 W. Sixth St
Perrysburg, OH 43551

Little River Water & Sewerage
PO Box 68
Little River, SC 29566

Lloyd Layne
117 Jacob Parrot Rd
Kenton, OH 43326

Locust Ridge Nursing- Mcd Ffs
12745 Elm Corner Rd
Williamsburg, OH 45176

Little's Plumbing LLC
239 Clay Street
Wheelersburg, OH 45694

Lloyd Norment
900 Old Humboldt Rd
Jackson, TN 38305

Lofty Vanhoose
C/O Gary Vanhoose
Catlettsburg, KY 00041-1298

Livingston Care Center-Mcd Ffs
4750 Ashwood Dr Suite 300
Cincinnati, OH 45241

Lloyd Parks
1027 State Route 821
Marietta, OH 45750

Logan A Collins
26 E 4th Street
Manchester, OH 45144

Lizabeth Sykes
1644 Royal Pine Court
Leland, NC 28451

Lloyd Roth
108 Muskingum Dr
Marietta, OH 45750

Logan Healthcare
300 Arlington Rd
Logan, OH 43138

Lloyd Dalton
1358 Meadow Dr
Washington Court House, OH 43160

Lloyd s c.o NAS Insurance Services, Inc.
16501 Ventura Blvd., Suite 200
Encino, CA 91436

Logan Healthcare Center-Mcd Ffs
300 Arlington Road
Logan, OH 43138

Lloyd Davis
4452 Caswell Rd
Johnstown, OH 43031

Lloyd Thorne
740 Carnegie Ave
Akron, OH 44314

Lois Adelmann
66070 Us Hwy 50
Mcarthur, OH 45651

Lois Allen
2233 Arrow Rd
Carrollton, OH 44615

Lois Day
7613 Brams Hill Dr
Dayton, OH 45459

Lois Grose
1610 28th St
Portsmouth, OH 45662-2641

Lois Allen
11542 Sutherland Dr
Walton, KY 41094

Lois Desmond
14123 Saint James Ave
Cleveland, OH 44135

Lois Harrison
1121 Latchwood Ave
Dayton, OH 45405

Lois Austin
4924 Kildare Dr.
Toledo, OH 43615

Lois Dibble
275 W Main St
Geneva, OH 44041

Lois Hasenauer
1105 Noel Drive
Portsmouth, OH 45662-2237

Lois Behm
26761 Behrens Rdd
Defiance, OH 43512

Lois Elias
14733 Burns Street
Southgate, MI 48195

Lois Havens
11056 Knoxville Rd
Mechanicsburg, OH 43044

Lois Blight
100 Willow Brook Way
Delaware, OH 43015

Lois Finkel
219 Brookhaven Dr
Columbus, OH 43230

Lois Holsinger
516 N Cross St
West Union, OH 45693

Lois Boyer
1602 Thunderbird Lane
West Carrollton, OH 45449

Lois Gates
1606 Lower Jackstown Rd
Carlisle, KY 40311

Lois Johnson
171 Wells Ave
Marietta, OH 45750

Lois Burcham
67 Township Rd 1107
Proctorville, OH 45669

Lois Glover
200 Adams Moor Dr
Waynesville, OH 45068

Lois Keefer
2121 Quenn Ave
Middletown, OH 45044

Lois Coleman
10 Beech Rd
The Plains, OH 45780

Lois Good
231 West St
Groveport, OH 43125

Lois Kendrick
1080 Heritage Trace
Lebanon, OH 45036

Lois Corbet
2316 Springmill Rd
Kettering, OH 45440

Lois Green
1076 Gene Ave
Hamilton, OH 45013

Lois Krebehenne
8 N Limestone St
Springfield, OH 45502

Lois  Lyon
21 Deldin Ct
Greenfield, IN 46140

Lois  Ruskin
1356 Cook Ave
Lakewood, OH 44107

Lois  Waddell
5230 Strode Lane
Chestervhill, OH 43728

Lois  May
1354 Kylemore Dr
Xenia, OH 45385

Lois  Seiler
411 Baden St
Toledo, OH 43609

Lois  Walters
PO Box 933
Kent, OH 44240

Lois  Mccarty
1414 16th St
Portsmouth, OH 45662

Lois  Singer
924 Charlies Way
Montpelier, OH 43543

Lois  Weidekamp
8614 W 10th St
Indianapolis, IN 46234

Lois  Melton
3904 North Bend Rd
Cincinnati, OH 45224

Lois  Stalder
PO Box 869
Parkersburg, WV 26102

Lois  Wenert
3820 Thornton Dr
Cincinnati, OH 45236

Lois  Phelps
6835 Richmond Rd
Solon, OH 44139

Lois  Steele
2602 26th St
Parkersburg, WV 46104

Lois  Westhoven
18643 State Rt 2
Wauseon, OH 43567

Lois  Pierson
4603 Crosswood Ln
Batavia, OH 45103

Lois  Sullivan
8501 Cox Rd
West Chester, OH 45069

Lois  White
114 Eastwood Acres
Nitro, WV 25143

Lois  Purcell
58360 Murphy Remy Rd
Mcarthur, OH 45651

Lois  Taulbee
377 Stanley Clark Rd
Wellington, KY 40387

Lois  Wolfe
1140 Nelson Place
Washington Court House, OH 43160

Lois  Randell
638 Ibold Rd
Loveland, OH 45140

Lois  Terrell
581 Quail Creek
Gallipolis, OH 45631

Lois  Wright
2185 Mapleview Drive
Dayton, OH 45420

Lois  Riley
6600 Alter Rd
Huber Heights, OH 45424

Lois  Tinker
6242 Michaelkenney Lane
Dublin, OH 43017

Lois  Yakubisin
288 Constitution Dr
Chillicothe, OH 45601-2121

Loise Searle
6415 Winchester Rd
Carroll, OH 43112

Lonnie Lemaster
40139 Devenney Rd
Pomeroy, OH 45769

Lora Rose
321 E 5th St
Franklin, OH 45005

Lola Brohard
16061 Beaver Pike
Jackson, OH 45640

Lonnie Long
1089 9th St Nw
Canton, OH 44703

Lora Stephens
98 Pearl St
Painesville, OH 44077

Lola Hoffman
PO Box 454
Pioneer, OH 43554

Lonnie Mccargo
2550 Division Ave
Cleveland, OH 44113

Lora Westbrook
5733 Montgomery Rd
Norwood, OH 45212

Lola Weaver
4102 Ky 10
Dover, KY 41034

Lonnie Nash
6969 Glenmeadow Ln
Cincinnati, OH 45237

Lora Wininger
6515 Funston Rd
Winnabow, NC 28479

Lolanda Chasteen
430 W Market St
Springboro, OH 45066

Lonnie Sanders
1000 Elm St
Felicity, OH 45120

Loraine Brown
8255 Tollgate Rd
Alexandria, KY 41001

Lollie Mitchell
3000 Butron St
Warren, OH 44485

Lonnie Truett
349 Olde Ridenour Rd
Gahanna, OH 43230

Loraine Justice
311 Patterson St
Fairborn, OH 45324

Lon Anthony
920 Thurber Dr W
Columbus, OH 43215

Lonzo Mills
44565 Township Rd 497
Caldwell, OH 43724

Loraine Wood
1462 Brierly Ridge Rd
Mount Olivet, KY 41064

Lona Chandler
6470 Post Rd
Dublin, OH 43016

Lora Lagore
19266 Concord St
Laurelville, OH 43135

Loreda Strunk
2521 N Holland Sylvania Rd
Toledo, OH 43615

Lonnie Burton
654 Mineola Ave
Akron, OH 44320

Lora Mannon
67 Morris Ave
Hamilton, OH 45011

Loren Harris
Care Of Ruth Jones
Indianapolis, IN 46218

Loren Williams
486 S Main St
Andover, OH 44003

Lorenia Williams
P.O. Box 855
Poca, WV 25159

Loretta Fulton
35663 Malone Rd
Radcliff, OH 45695

Lorena Barta
2524 Dover Rd
Columbus, OH 43209

Lorenzo Clark
17322 Euclid Ave
Cleveland, OH 44112

Loretta J Cooper
2719 Hillview Drive
Portsmouth, OH 45662

Lorena Bond
PO Box 75
Macksburg, OH 45746

Lorenzo Marks
1491 E 191st St
Euclid, OH 44117

Loretta Milligan
8877 Mckown Ln
Beverly, OH 45715

Lorena Dollison
676 Aberdeen St
Akron, OH 44310

Lorenzo Neace
514 High St
Waynesville, OH 45068

Loretta Morton
1607 W Summit Drive
Charleston, WV 25302

Lorena Pyles
3701 Rhodes Avenue
New Boston, OH 45662

Loretha Baker
423 Ray Ave Ne
New Philadelphia, OH 44663

Loretta Salppy-Carsey
1034 Atcheson St
Columbus, OH 43203

Lorene Back
C/O Lorene Back
Milford, OH 45150

Loretha Sanders
1469 Kenmore Rd
Columbus, OH 43211

Loretta Sander
1313 Bowling Green Rd E
Bradner, OH 43406

Lorene Jordan
5898 Trace Rd
Vanceburg, KY 41179

Loretta Cannon
2312 Garrison Dr
Cincinnati, OH 45240

Loretta Sanders
915 Mull Ave
Akron, OH 44313

Lorene Pritt
451 Patterson Ave
Akron, OH 00044-3310

Loretta Deyoung
809 Southline Dr
Lebanon, OH 45036

Loretta Sargent
412 Parkside Dr
Paris, KY 40361

Lorene Sharpe
6015 Bainbridge Ct
Liberty Township, OH 45011

Loretta Ecker
3000 Trysting Ln
Charleston, WV 25312

Loretta Shaffer
407 Equine Dr
Elkview, WV 25071

Loretta Shelley
PO Box 127
North Middletown, KY 40357

Lori Evans
2351 Losantiville Ave
Cincinnati, OH 45237

Lorna Prokop
1421 6th St.
West Portsmouth, OH 45663

Loretta Swisher
C/O Robert Large
Germantown, OH 45327

Lori Grubb
PO Box 774
Tipp City, OH 45371

Lorna Pryor
2440 Baton Rouge
Lima, OH 45805

Loretta Vanhoose
670 E Possum Rd
Springfield, OH 45502

Lori Oldham
176 Vine St
Seaman, OH 45679

Lorraine Files
8139 Oakbrook Ct
Cincinnati, OH 45243

Loretta Wheeler
1235 Briarcliff Rd
Reynoldsburg, OH 43068

Lori Parker
23 W South St Apt 2
West Alexandria, OH 45381

Lorraine Heilman
7195 Sherman Church
E Sparta, OH 44626

Lori Biddinger
228 State Route 198
Lima, OH 45806

Lori Slavin
21569 Valine Rd
Spencerville, OH 45887

Lorraine Hopkins
C/O Dee Hopkins
Dayton, OH 45415

Lori Book
26465 Us Highway 52
Stout, OH 45684

Lori Syroney
723 Dry Run Mt Hope Rd
Otway, OH 45657

Lorraine Landrum
PO Box 653
Washington Court House, OH 43160

Lori Bowen
2858 Fern Ave
Columbus, OH 43211

Lori Williams
3715 Panama Dr
Westerville, OH 43081

Lorraine Leers
1453 Marty Dr
Reynoldsburg, OH 43068

Lori Caldwell
2102 Waller St.
Portsmouth, OH 45662

Lorilynn Miller
2959 Windsong Dr
Cincinnati, OH 45251

Lorraine M Kyle
1256 Ashland Ave
Dayton, OH 45420

Lori Dotson
33 E Duncan St
Columbus, OH 43202

Lorine Koontz
10805 Lithopolis Rd Nw
Canal Winchester, OH 43110

Lorraine Shoultz
1268 Southridge Ave
Wilmington, OH 45177

Lorrayne Sherman
1809 Presidential Dr
Charleston, WV 25314

Lou Mcclary
100 Englage
Loveland, OH 45140

Louis Campbell
1030 Van Dyke Ave
Wheelersburg, OH 45694

Lorrie Saboley
1635 Main Street
Stockport, OH 43787

Louanne Fletcher
19630 W St Rt 51
Elmore, OH 43416

Louis Cox
100 Crooked Creek
Carlisle, KY 40311

Lossie Meeks
400 N Seventh St
Marietta, OH 45750

Loubetty Goldsby
9418 Reno Ave
Cleveland, OH 44105

Louis Fryman
7427 Maysville Rd
Carlisle, KY 40311

Lott Industries, Inc.
3350 Hill Avenue
Toledo, OH 43607

Louella Callon
900 Sugar Hill Dr
Rushville, IN 46173

Louis Havenar
155 E. Snodgrass Rd
Piqua, OH 45356

Lottie Bee
622 30th St
Parkersburg, WV 26101

Louella Heldman
150 Browns Rd
Marietta, OH 45750

Louis Juh
84 Tracy Lane
Hiram, OH 44234

Lottie Foster
1100 Chicago Avenue
Cincinnati, OH 45215

Louella Kindred
3941 Banks Rd
Anderson, OH 45245

Louis Krug
1010 Stoddard Ave
Wheaton, IL 60187

Lottie Jaeger
C/O Carl Sherrets
Kettering, OH 45429

Louella Kiser
C/O William Owens
Coshocton, OH 43812

Louis McLain
1915 Carlyle Dr
Piqua, OH 45356

Lottie Ralls
155 Brookhaven Ave
Cincinnati, OH 45215

Louetta Myers
9840 Montgomery Rd
Cincinnati, OH 45242

Louis Moore
806 Main St
Covington, KY 41011

Lottie Robbins
1546 S Water St
Kent, OH 44240

Louie Patton
152 Ridge St
South Shore, KY 41175

Louis Payne
5104 Yale Crest Rd
Dayton, OH 45417

Louis  Poellnitz
4224 Dahlia Dr
Toledo, OH 43611

Louis  Wolf
6088 Kerr Rd
Cedar Grove, IN 47016

Louise Jaynes
7945 Swamp Creek Rd
Lewisburg, OH 45338

Louis  Schoettle
PO Box 6
Friendship, OH 45630

Louise Avis
1460 Corydale Dr
Fairfield, OH 45014

Louise Lay
C/O Chester Lay
Mount Olivet, KY 41064

Louis  Schwartzentruber
4126 Curundu Ave
Trotwood, OH 45416

Louise Burchett
4985 St Rt 93
Oak Hill, OH 45656

Louise Livsey
1211 W Market St
Akron, OH 44313

Louis  Simpson

Louise Burdiss
1110 Benamati Ave
Nitro, WV 25143

Louise Longwell
41692 Mule Ridge Rd
Sardis, OH 43946

Louis  Simpson
3628 Borden St
Cincinnati, OH 45223

Louise Christopher
405 Grafton Ave
Dayton, OH 45406

Louise Matzye
10303 Townley Court
Aurora, OH 44202

Louis  Sudeth
3411 Moffat Rd
Toledo, OH 43615

Louise Cousins
3613 Reading Rd
Cincinnati, OH 45229

Louise Mcdonald
331 Cottonwood Pl
Beavercreek, OH 45440

Louis  Tomsic
34279 Sylvia Dr
Eastlake, OH 44095

Louise Daniels
424 State Rte 218
Gallipolis, OH 45631

Louise N. Deuer dba JFD Propert
555 W. David Road
Kettering, OH 45429

Louis  Uptegrove
6735 Fitch Rd
Olmsted Falls, OH 44138

Louise Embleton
505 Caldwell Ln
Dunbar, WV 25064

Louise Reynolds
1214 Inglenook Place
Cincinnati, OH 45208

Louis  Weynschenk
835 Belloak St
New Carlisle, OH 45344

Louise Graham
109 Florence Avr
Jackson, OH 45640

Louise Serrer
1150 W Dorothy Ln
Kettering, OH 45409

Louise Spahn
3464 Springdlae Rd
Cincinnati, OH 45251

Louvenia Price
C/O Kenneth Price
Cincinnati, OH 45237

Lowes Home Centers, INC
867 North Bridge Street
Chillicothe, OH 45601

Louise Stanford
35106 Deerfield Oaks Dr
Zephyrhills, FL 33541

Louvinda Stanley
249 Long Street
Wheelersburg, OH 45694

Loyce Cannon
111 Beechmont Dr
Findlay, OH 45840

Louise Thurston
31054 St Rte 93
Mcarthur, OH 45651

Louvonnia Prunty
Rr 2 Box 100
Pennsboro, WV 26415

Loyd Green
790 N Union Cir Rd
Coldwater, MI 49036

Louise Treitinger
819 E Crosier St
Akron, OH 44306

Lovance Couret Jr
PO Box 28441
Dayton, OH 45428

Loyetta Mikesell
326 E South St
Bryan, OH 43506

Louise Vickers
1247 Vickers Rd
Marietta, OH 45750

Love Johnson
4524 Old Tram Rd
Conway, SC 29527

Luann Conrad
11155 Indian Hhollow Rd
Elyria, OH 44035

Louise Waxler
3645 N Cole St
Lima, OH 45801

Loveless Crayton
333 Whitmore Ave
Dayton, OH 45417

Luann Wenrich
108 Bryn Mawr St
Ravenna, OH 44266

Louise White
2979 Sr 59
Ravenna, OH 44266

Lowell Shinn
1680 Leon Baden Rd
Leon, WV 25123

Lucas Appleton
3411 W 4th Ave
Belle, WV 25015

Louise Yeldell
4608 Tara Way
Dayton, OH 45426

Lowell Zechiel
213 Robin Rd
Waverly, OH 45690

Lucas Herdman
C/O Herdman Curtis
Minford, OH 45653

Lourdes Torres
2783 Jester Ln
Columbus, OH 43231

Lowery Patton
4323 Red Rooster
Myrtle Beach, SC 29579

Lucas Pyles
433 Grant Street
Fairborn, OH 45324

Lucas Rainville
725 Pantation Dr
Surfside Beach, SC 29575

Luchia Archer
10505 Hard Rock Rd
Austin, TX 78750

Lucia Davis
2656 W Alex Bell Rd
Dayton, OH 45459

Luciana Johnson
740 Beeler Blvd
Hamilton, OH 45013

Lucielle Wilson
803 Clinton Ave
Washington Court House, OH 43160

Lucilla Edwards
31 Gordon Ave
Dayton, OH 45402

Lucille Boyer
C/O Emeritus At Lakeview
Groveport, OH 43125

Lucille Craig
C/O Rory Craig
Fairfield, OH 45011

Lucille Cummings
670 Burleigh Ave
Dayton, OH 45417

Lucille Dobbins
48 Kentucky Dr 1
Procious, WV 25164

Lucille Duncan
5374 Millers Run Back Run Rd
Lucasville, OH 45648

Lucille Flower
2720 Albon Rd
Maumee, OH 43537

Lucille Flowers
2720 Albon Rd
Maumee, OH 43537

Lucille Huffman
2551 Leland Dr
Springfield, OH 45505

Lucille Hughes
2264 Jr Furnace Powellsville Rd
Franklin Furnace, OH 45629

Lucille Johnson
153 University Dr
Chillicothe, OH 45601

Lucille Jones
4404 Candlewood
Sylvania, OH 43560

Lucille Kania
3431 Rhodes
New Boston, OH 45662

Lucille Mcfadden
C/O David Mcfadden
Dunbar, WV 25064

Lucille Mcfarland
901 Cherry St
Blanchester, OH 45107

Lucille Merrick
8073 Tylersville Road
West Chester, OH 45069

Lucille Meyer
723 S Shoop Ave
Wauseon, OH 43567

Lucille Nelson
1801 Riverside Dr
Upper Arlington, OH 43212

Lucille Searls
PO Box 85
Sumerco, WV 25567

Lucille Show
6207 Brenthurst Dr
Columbus, OH 43230

Lucille Spiva
2570 Woodsedge Rd
Columbus, OH 43224

Lucille Stander
6769 Highridge Ave
Florence, KY 41042

Lucille Thomas
967 Baughman St
Akron, OH 44320

Lucy Belmonte
4591 Rt 193
Kingsville, OH 44048

Lue Shemwell
8211 Weller Rd
Montgomery, OH 45242

Lucille Walker
3216 Elmreeb Dr
Columbus, OH 43219

Lucy Dingess
45 Isaac Rickey Rd
Lucasville, OH 45648

Luella Bell
575 Bowdle Rd
Chillicothe, OH 45601

Lucille Williams
1457 Aniko Ave
Lewis Center, OH 43035

Lucy Farley
1198 Marble Dr
Columbus, OH 43227

Luella Reed
1121 S Main Street
Lima, OH 45804

Lucille Witten
2121 Argillite Rd
Flatwoods, KY 41139

Lucy Ferrante
4001 Brookshire Ct Cn
Columbus, OH 43227

Luetta Keith
387 Kensington Pl
Marion, OH 43302

Lucille York
302 Mendocino Ct
Cold Spring, KY 41076

Lucy Hartig
72 Coolwater Dr
Cynthiana, KY 41031

Lugi Johnson
4787 Tremont Club Drive
Hilliard, OH 43026

Lucinda Anderson
6255 Telegraph Rd
Lot 128
Erie, MI 48133

Lucy Mckinney
524 Maxwell St
Charleston, WV 25311

Luis Galarza
4700 S Ridge Rd
Mckinney, TX 75070

Lucinda Meade
246 Grubb St
Columbus, OH 43215

Lucy Montgomery
1205 9th Street
Vienna, WV 26105

Luis Robles
4293 Monroe St
Toledo, OH 43606

Lucretta Moore
4232 Irishtown Southworth Rd
Farmdale, OH 44417

Lucy Warner
534 Washington Ave
Ravenna, OH 44266

Luke Hartman
6880 W State Rd
Elida, OH 45807

Lucritia Kemp
2560 Limestone St Apt 102
Springfield, OH 45503

Lue Hamilton
1122 Edgewood Dr
Charleston, WV 25302

Luke Lanham
C/O Dorothy Hawkins
Frankfort, OH 45628

Luke Swearingen
PO Box 562
Vanceburg, KY 41179

Luke Zak
3466 Hemphill Rd
Norton, OH 44203

Lula Austin
1060 S High St
Urbana, OH 43078

Lula Bogard
16101 Euclid Beach Blvd
Cleveland, OH 44110

Lula Mckinney
9650 Trafford Ct
Cincinnati, OH 45213

Lura Sawyer
7400 Swaney Rd
Bluffton, OH 45817

Lura Wirthlin
5900 Meadowcreek Drive
Milford, OH 45150

Luresa Ford
721 Hickory St
Akron, OH 44303

Luretta Booth
723 Summers St
Parkersburg, WV 26101

Luretta Cox
64028 Frazie Lane
Mcarthur, OH 45651

Lurinda Clay
PO Box 9492
Cincinnati, OH 45209

Lurline Dotson
C/O Dotson Roy
Carlisle, KY 40311

Luther Blevins
3600 Vicki Dr
Mulberry, FL 33860

Luther Blythe
72 Vale Rd
Bidwell, OH 45614

Luther Carter
5915 Vine St
Cincinnati, OH 45216

Luther Caudill
906 9th St
Portsmouth, OH 45662

Luther Ogletree
630 N Wherry Drive
Trotwood, OH 45426

Luther Stowers
300 Seville Dr
Hurricane, WV 25526

Lutricia Davidson
461 Missouri Ave
Cincinnati, OH 45226

Luvenia Hampton
808 Stump Lane
Springfield, OH 45506

Lydell Greene
PO Box 853
Accomac, VA 23301

Lyden Oil
2649 Tracy Road
Northwood, Oh 43619

Lydia Anderson
3744 Rhodes Ave
New Boston, OH 45662

Lydia Luman
C/O Ruth Ann Craig
Gallipolis, OH 45631

Lydia Payne
1307 Norton Ave
Dayton, OH 45420

Lydia Thompson
42728 Joe Schaffer Rd
Caldwell, OH 43724

Lyle Airwyke Jr
3583 Austin Road
Lot #86
Geneva, OH 44041

Lyle George
1455 Driftwood Ln
Macedonia, OH 44056

Lynn Baker
207 Lincoln St
West Portsmouth, OH 45663

Lynn Potts
115 Oregonia Rd
Lebanon, OH 45036

Lynda Best
608 Fairchild Ave
Kent, OH 44240

Lynn Beatty
1047 Layfayette St
Greenfield, OH 45213

Lynn Williams
615 Woodland View Dr
Cincinnati, OH 45244

Lynda Casey
254 East Main St
Jackson, OH 45640

Lynn Carlson
640 Central Ave
Findlay, OH 45840

Lynne Bryant
PO Box 644
Ravenswood, WV 26164

Lynda Casey
254 E Main St
Jackson, OH 45640

Lynn Condos
42 S Thomas Rd B
Tallmadge, OH 44278

Lynne Bussard
9557 Astoria Rd
Germantown, OH 45327

Lynda Ralph
62 W Beechwood Blvd
Columbus, OH 43214

Lynn Corey
3544 Bentley Rd
Espyville, PA 16424

Lynne Wilcox
632 Lake Ave
Franklin, OH 45005

Lynda Whisman
623 Lyonia Drive
Independence, KY 41051

Lynn Crockett
711 Baileys Trl
Dayton, OH 45440

Lynnette Braddell
5515 Madison Rd
Cincinnati, OH 45227

Lyndie Arledge
633 Garden Dr
Chillicothe, OH 45601

Lynn Lubell
C/O G. Lubell
Sylvania, OH 43560

Lynnwood Perryman
962 Eva St
Akron, OH 44306

Lynetta Cunningham
149 E. Mitchell Ave
Cincinnati, OH 45217

Lynn Marksbury
2309 Westwind Dr
Sandusky, OH 44870

Lyric Colvendach
15970 St Rt 821
Macksburg, OH 45746

Lynn A. Woodard
906 Powell Ave.
Windsor, NC 27983

Lynn Myers
6516 Caracara St
Sarasota, FL 34241

M Brenda Firsdon
5221 Kellogg Rd
Toledo, OH 43615

M  Doris  Carroll
C/I Maureen Neely
Saint Clairsville, OH 43950

Mabel  Carter
1612 Spring St
Parkersburg, WV 26101

Mabel  Russell
55 Lazelle Rd
Columbus, OH 43235

M  Elois  Hon
200 Green Meadows Dr
Greenfield, IN 46140

Mabel  Charles
2159 Wheelersburg Oh
Wheelersburg, OH 45694

Mabel  Willyerd
5608 Brickstone Pl
Hilliard, OH 43026

M&M  Fire  Department
77 South 4th Street
McConnelsville, OH 43756

Mabel  Dailey
Rt 3 Box 106 Ab
Hurricane, WV 25526

Mabel  Wright
476 Edgefield Dr
Marion, OH 43302

M.  E.  Sommerville  Partnership
3602 E 7th St.
Parkersburg, WV 26104

Mabel  Donahue
Hc 62 Box 21 H
Alma, WV 26320

Mable  Blust
969 St Rt 28 #51
Milford, OH 45150

M.  Lee  Wilson
5444 Wolfpen Pleasant Hill Rd
Milford, OH 45150

Mabel  Fackler
211 N State St
Pioneer, OH 43554

Mable  Cross
1610 28th St
Portsmouth, OH 45662

M.C.  Mobility  Systems,  Inc.
7588 Tyler Blvd.
Mentor, OH 44060-4871

Mabel  Fullen
10900 Schadel Rd
Mount Sterling, OH 43143

Mable  Moore
40th Street Rd and State Hwy 62
Nitro, WV 25143

M.E.  Somerville  Somerville  Partnership
3602 E. 7th Street, Suite 4
Parkersburg, WV 26101

Mabel  Johnson
1986 Rosewood Dr
Mansfield, OH 44906

Mable  Riggs
1989 Walnut Grove Rd
Carlisle, KY 40311

Maaco  Collision  and  Auto  Painting
5236 Kennedy Ave
Cincinnati, OH 45213

Mabel  Jump
3980 Morning Glory Rd
Carlisle, KY 40311

Mabscott  Supply  Company
PO Box 1560
Beckley, WV 25802

Mabel  Booth
1721 Clayben Dr
Akron, OH 44312

Mabel  Miller
380 Riley Ave
Worthington, OH 43085

Mac  A  Frye
500 Holly Ave
Logan, WV 25601

MacAllister Cat
PO Box 660200
Indianpolis, IN 46266

Mackenzie Ramsey
940 London Ave
Marysville, OH 43040

Madeline Watkins
C/O Watkins Verna
Cincinnati, OH 45211

Mace Gibson
2123 Sara Lee Ave
Lima, OH 45806

Macquarie Equipment FInance
GPO Drawer 67-865
Detroit, MI 48267

Madeline Yinger
1265 Bihlman Dr
Portsmouth, OH 45662

Macel Carpenter
106 Smith St
Spencer, WV 25276

Macquarie Equipment Finance, LLC
2285 Franklin Road, Suite 100
Bloomfield Hills, MI 48302

Madeline Zold
1600 Park Ave
Nitro, WV 25143

Macel Mundy
4095 Sabin Dr
Rootstown, OH 44272

Mad House Images. LLC
PO Box 39
220 Meridian St
Shirley, IN 47384

Madelyn Anderson
1610 Vicgross Ave
Akron, OH 44310

Macel Nichols
825 Summit St
Spencer, WV 25276

Madeleine Branum
9305 Us Highway 68
Blanchester, OH 45107

Madelyn Puppel
19085 St Rt 50
Chillicothe, OH 45601

Machelle Hocker
1214 Garrard
Covington, KY 41011

Madeline Allen
185 South Main
Milan, OH 44846

Maderia Health Care- Mcd Ffs
4750 Ashwood Dr Suite 300
Cincinnati, OH 45241

Mack Harper
2623 Cane Fork Rd
Charleston, WV 25314

Madeline Carter
1131 Blum St
Toledo, OH 43607

Madge Browning
1776 Drew Ane
Columbus, OH 43235

MacKenzie B. Kidwell
46 Bunker Street
Washington, WV 26181

Madeline Johnson
350 Thornton Dr
Piketon, OH 45661

Madison Burns
243 Kelton Rd
Gallipolis, OH 45631

Mackenzie Loveall
695 Pepperhill Rd
Southport, NC 28461

Madeline Schilling
8590 Evergreen Trail
Olmsted Township, OH 44138

Madison Davis
423 Mcclain Ave
Greenfield, OH 45123

Madison Hexter
81 McIntosh Court
Howard, OH 43028

Mae Lohan
27 134th Street
Charleston, WV 25315

Mahone Tire Service
1615 14th Street
Parkersburg, WV 26101

Madison Valvoline Express Care
2749 Hubbard Road
Madison, OH 44057

Mae Neiman
8073 Tylersville Road
West Chester, OH 45069

Mahone Tire Service-Marietta
115 Front Street
Marietta, OH 45750

Madonna Gersper
1903 Hickory Grove Rd
Oak Hill, OH 45656

Maggie Banton
3973 E Kemper
Cincinnati, OH 45241

Mail Handlers
PO Box 8402
London, KY 40742

Madonna Hoagland
2045 St Rt 180
Chillicothe, OH 45601

Maggie Parker
562 Gawil Ave
Toledo, OH 43609

Mainerd Shoemaker
11049 State Hwy 101
Brookville, IN 47012

Madonna Rehling
6916 Dovehill Ln
Cincinnati, OH 45248

Maggie Williams
4028 Ledgewood Dr
Cincinnati, OH 45229

Majid Shahabelmolki
7921 Barkwood Dr
Worthington, OH 43085

Madonna Ruppert
5790 Denlinger Rd
Dayton, OH 45426

Magnolia Warrens
C/O Donald Hamilton
Waverly, OH 45690

Major Hospital
1626 East State Rd. 44
Shelbyville, IN 46176

Mae Bryant
4565 Elizabeth St
Cincinnati, OH 45242

Mahala Borton
307 Chillicothe St
Portsmouth, OH 45662

Majorie Mitchell
152 Bakers Acres
Carlisle, KY 40311

Mae Corrigan
27705 Westchester Pkwy
Westlake, OH 44145

Maher Girgis
C/O Magda Vanfossen
Worthington, OH 43085

Makaila Korakas
1520 Clough St
Bowling Green, OH 43402

Mae Dvorak
3141 Bartlett Road
Mantua, OH 44255

Mahmud Hassan
2703 N Studebaker Rd
Long Beach, CA 90815

Makeia Norwood
PO Box 6006
Columbus, OH 43206

Makiah Ratliff
30 Edgewood Dr
Ravenswood, WV 26164

Malissa Haddock
3 Quiet Creek Dr
Florence, KY 41042

Mamie Osborne
5665 Garden Hill Lane
Cincinnati, OH 45232

Malcolm Baker
211 N Eleventh St
Greenfield, OH 45123

Malissa Monroe
7284 Rarden Hazel Baker Rd.
Peebles, OH 45660

Mamie Piggott
C/O Pamela J Archer, Poa
Parkersburg, WV 26101

Malcolm Conway
Po Box 364
Mathews, VA 23109

Malissa Pistole
31 Mt. Hope Rd.
Otway, OH 45657

Mamoru Suzuki
1640 Walnut Ave
Cleveland, OH 44114

Malcolm Kitchens
516 S Sutphin
Middletown, OH 45044

Mallissa Riggs
705 Logan St
Dennison, OH 44621

Mandie Caldwell
4780 E 175th St
Cleveland, OH 44128

Malcolm Steele
420 N James Rd
Columbus, OH 43219

Maltie Jenkins
1650 State Hwy 28
Loveland, OH 45140

Mandy Mounts
1546 S Water St
Kent, OH 44240

Malia Morris
18298 Laurel Run Rd.
Nelsonville, OH 45764

Malynda Small
7179 State Rt. 218
Gallipolis, OH 45631

Mandy Plucinski
1130 Rookery Dr
Myrtle Beach, SC 29588

Maliki Bey
272 S Gift St
Columbus, OH 43215

Mamey Niasse
2765 Tennyson Blvd
Columbus, OH 43232

Mandy Wilcox
5280 North St
Apt C
Hilliard, OH 43026

Malindia Deer
145 Browns Run Rd
Chapmanville, WV 25508

Mamie Chamblee
337 Old Merry Hill Rd.
Merry Hill, NC 27957

Manh Manivanh
1483 Hemetite Dr
Grove City, OH 43123

Malisha Edmunds
1018 Belden
Akron, OH 44310

Mamie Garen
11421 Petersburg Rd
Hillsboro, OH 45133

Manna Alabbassi
933 Snowfall Spur
Akron, OH 44313

Manor At Whitehall Mcd Cap
4805 Langley Ave
Columbus, OH 43213

Mansfield Ambulance
369 Marion Ave
Mansfield, OH 44903

Marc Carmen
68 Standpipe Road
Jackson, OH 45640

Manor At Whitehall- Mcd Ffs
4805 Langley Ave
Columbus, OH 43213

Mantie Maynard
906 Main St Route 10
Chapmanville, WV 25508

Marc Charles
8896 Lick Run Lyra
Wheelersburg, OH 45694

Manor At Whitehall- Mcr Cap
4805 Langley Ave
Columbus, OH 43213

Manuel Fernandez
6447 Pheasant Finch Dr
Dayton, OH 45424

Marc Knight
6827 Seawell Ave
Gloucester, VA 23061

Manor At Whitehall- Mcr Ffs
4805 Langley Ave
Columbus, OH 43213

Manuel Martinez
2219 Forestdale Ave
Cleveland, OH 44109

Marc Lamberti
4420 Robertsville Avenue
Minerva, OH 44675

Manor Care Akron- Mcd Ffs
1211 W Market St
Akron, OH 44313

Maple Hills (Twin Maples)- Mcr Ffs
31054 St Rt 93
Mcarthur, OH 45651

Marc Liepack
4115 Etna Street
Whitehall, OH 43213

Manor Care Barberton- Mcd Ffs
85 Third St Se
Barberton, OH 44203

Mara Lena Wise
4431 Masters Dr
Columbus, OH 43220

Marc Perez
250 Waties Drive
Murrells Inlet, SC 29576

Manos, Martin & Pergram Co., LPA
50 North Sandusky St
Delaware, OH 43015-1926

Maragret Thomas
353 S Park Ave
Oak Hill, OH 45656

Marc Scoggin
4260 Farr Court
Grove City, OH 43123

Manos, Martin & Pergram, Co. LPA
50 North Sandusky St
Delaware, OH 43015-1926

Maranda Morrin
11701 Hire Rd
Defiance, OH 43512

Marc Wininger
2379 Grave St
Hebron, KY 41048

Mansfied Fabin
621 Mckell Ave
Greenfield, OH 45123

Marc Carmen
68 Standpip Rd
Jackson, OH 45650

Marcela Donahue
10940 Us Rt 50
Bainbridge, OH 45612

Marcelene Fite
300 Overlook Dr
Piketon, OH 45661

Marcella Winters
9839 State Route 125
West Portsmouth, OH 45663

Marcia Kincaid
5460 Cleveland Ave
Columbus, OH 43231

Marcelene Lawwell
9107 Blazer Rd
Greenfield, OH 45123

Marcelle Tuff
Isabelle Ridgway Ctr
Columbus, OH 43203

Marcia Scott
2525 Victory Pkwy
Cincinnati, OH 45206

Marcella Ferguson
2840 Harrison Ave
Cincinnati, OH 45211

Marchella Boston
3303 Joshstock Dr
Columbus, OH 43232

Marcia Van Horn
2895 S Amblewood Circle
Lima, OH 45806

Marcella Fuller
1610 28th St
Portsmouth, OH 45662

Marci Rice
600 E 5th St
Waverly, OH 45690

Marcie Schwein
3241 Griest Avenue
Cincinnati, OH 45208

Marcella Harrel
5458 Beechmont Ave
Cincinnati, OH 45230

Marcia Daniel
2267 Ronaldo Rd
Toledo, OH 43615

Marcus Bendolph
2125 Scioto Trail
Portsmouth, OH 45662

Marcella Hill
PO Box 170
Mount Olivet, KY 41064

Marcia Evilsizer
8252 Chippewa Rd
Lodi, OH 44254

Marcus Bowman
1556 W High St
Springfield, OH 45506

Marcella Slaughter
5155 Madison Rd
Cincinnati, OH 45227

Marcia Glass
1345 Lake Rd
Carlisle, KY 40311

Marcus Christie
P.O. Box 177
Boomer, WV 25031

Marcella Stadtfeld
2251 Anderson Station Rd
Chillicothe, OH 45601

Marcia Hodges
46 Dusk Ct
Fairfield, OH 45014

Marcus Jordan
C/O Tawn Fichter
Cincinnati, OH 45202

Marcella Tincher
320 Chestnut St
Carlisle, KY 40311

Marcia Hoey
81 Timberlane Dr
Chillicothe, OH 45601

Marcus Ledingham
247 Indian Drive
Lucasville, OH 45648

Marcus  Leonard
1931  Riverside Dr
Dayton, OH 45405

Marcus  McCarson
2065  Ham St.
Kinston, NC 28504

Marcus  Mitchell
1470  Scenic Club Dr
Westerville, OH 43081

Marcus  Morgan
117  Hermitage Rd
Newport News, VA 23606

Marcus  Nelson
13858  Wakley Ct.
Centreville, VA 20121

Marcus  Peoples
351  West Stewart St
Dayton, OH 45417

Marda  Biglow
170  W Sylvania Ave
Toledo, OH 43612

Mareques  Frederick
614  Harbour North Dr
Chesapeake, VA 23320

Margaret  Anderson
115  Oregonia Rd
Lebanon, OH 45036

Margaret  Baden
1036  S Perry St
Napoleon, OH 43545

Margaret  Bazler
598  Careys Run Pond Ck Rd
Portsmouth, OH 45663

Margaret  Bazler
598  Carey'S Run Rd
West Portsmouth, OH 45663

Margaret  Bent
7733  Windling Way South
Tipp City, OH 45371

Margaret  Billiter
3877  E Livingston Ave
Columbus, OH 43227

Margaret  Bowden
PO Box 15125
Charleston, WV 25365

Margaret  Brickel
120  W High St
Bryan, OH 43506

Margaret  Brown
7769  Compton Lake Dr
Cincinnati, OH 45231

Margaret  Brown
1859  Grand Ave
Cincinnati, OH 45214

Margaret  Buckholz
10900  Lancaster Neward Rd Ne
Millersport, OH 43046

Margaret  Burik
1335  Sandstone Loop S
Westerville, OH 43081

Margaret  Ciofalo
1803  1/2  Agua Fria St
Santa Fe, NM 87505

Margaret  Coburn
1989  Buzzard Roost Rd
Garrison, KY 41141

Margaret  Coen
C/O Kay Moffatt, Poa
Charleston, WV 25312

Margaret  Cole
222  Academy St
Green Springs, OH 44836

Margaret  Collins
3843  Grace St
New Boston, OH 45662

Margaret  Cook
1000  Association Dr
Charleston, WV 25311

Margaret  Corbett
11785  Enyart Rd
Loveland, OH 45140

Margaret Cox
726 Liberty St
Newport, KY 41071

Margaret Fish
3785 Sinclair Shores Rd
Cumming, GA 30041

Margaret Holsomback
8341 Pippin Rd
Cincinnati, OH 45239

Margaret Davis
1307 Bates Rd
Rocky River, OH 44116

Margaret Flum
4311 Dickson Rd
Albany, OH 45710

Margaret Hudnell
6429 Hudnell Rd
Athens, OH 45701

Margaret Dennison
4088 Green Rd
Perry, OH 44081

Margaret Ford- Sheehan
1537 Barnes Dr E
Columbus, OH 43229

Margaret Huelsman
1040 White Ash Trail
Twinsburg, OH 44087

Margaret Dobbins
868 S Washington St
Morristown, IN 46161

Margaret Franklin
112 Walton Ave
Dayton, OH 45417

Margaret Jackson
2670 State Route 323
London, OH 43140

Margaret Donthnier
11929 N Lebanon Rd
Loveland, OH 45140

Margaret Gallen
16130 Auburn Rd
Newbury, OH 44065

Margaret James
C/O Willie James
Cleveland, OH 44108

Margaret E. Arnone
1312 Yellow Tavern Court
Herndon, VA 20170

Margaret Garvin
41435 Marietta Road
Caldwell, OH 43724

Margaret Jude
1436 Hamilton St
Toledo, OH 43607

Margaret Ebbing
2563 Freeman Ave
Hamilton, OH 45015

Margaret Grubb
1689 1/2 Colegate Dr
Marietta, OH 45750

Margaret Kerr
135 Ridge St
Bowling Green, OH 43402

Margaret Farney
2706 Inland Dr
Middletown, OH 45042

Margaret Haas
C/O David Haas
Hurricane, WV 25526

Margaret Kilgore
8935 Blazer Rd
Greenfield, OH 45123

Margaret Felton
8420 Georgetown Rd
Cambridge, OH 43725

Margaret Holsinger
3083 Four Mile Rd
Jackson, OH 45640

Margaret Knox
510 Morley Ave
Akron, OH 44320

Margaret Kronen
4472 Sandlewood Dr
Kent, OH 44240

Margaret Mccglone
3342 Old Post Road
Portsmouth, OH 45662

Margaret Monteaux
78 June Street
Lucasville, OH 45648

Margaret Lackups
1434 Mentor Dr
Westerville, OH 43081

Margaret Mcclellan
1969 Tamarisk Circle
Uniontown, OH 44685

Margaret Myers
C/O Catherine Hatton
Miamisburg, OH 45342

Margaret Lehew
299 Spring Ave
Pomeroy, OH 45769

Margaret Mccumber
P O Box 82
Wellston, OH 45692

Margaret Navasadi
2714 13 Th Street N/W
Canton, OH 44708

Margaret Long
248 Coles Ave
West Portsmouth, OH 45663

Margaret Mcquinn
999 Conaway Rd
Peebles, OH 45660

Margaret Newell
PO Box 518
Utica, OH 43080

Margaret Loy
1066 Altavia Ave
Park Hills, KY 41011

Margaret Mcvicker
10085 Navarre Rd
Navarre, OH 44662

Margaret Noe
112 Walnut St
Elsmore, KY 41018

Margaret Lynch
11784 Hamilton Ave
Cincinnati, OH 45231

Margaret Miller
1215 Bryson Rd
Columbus, OH 43224

Margaret Obergefell
2611 Wayne Ave
Dayton, OH 45420

Margaret Magill
6471 Sanibel Dr
Centerville, OH 45459

Margaret Miller
C/O John Miller
Waterford, OH 45786

Margaret Omera
8000 Evergreen Ridge Dr
Cincinnati, OH 45215

Margaret May
2811 Lead Rd
Columbus, OH 43221

Margaret Miller
115 Killwell Run Rd
Marietta, OH 45750

Margaret Overly
3930 Plymouth Gageville Rd R
Ashtabula, OH 44004

Margaret May
33 Anderson St
Dayton, OH 45410

Margaret Mollett
4114 N State Route 376 Nw
Mcconnelsville, OH 43756

Margaret Pache
4632 Haley Way
Grove City, OH 43123

Margaret Parrino
1672 Stone Creek Lane
Twinsburg, OH 44087

Margaret Schneider
911 Noddymill Ln E
Columbus, OH 43085

Margaret Trent
8 Upland Ct
Cold Spring, KY 41076

Margaret Piehl
C/O Cm Andrusis
Austinburg, OH 44010

Margaret Shepherd
2157 Oriole Place
Columbus, OH 43219

Margaret Ward
12100 Reed Hartman Hwy
Cincinnati, OH 45241

Margaret Reinhart
C/O William Reinhart
Fostoria, OH 44830

Margaret Shoemaker
41 W Huner Dr
Enon, OH 45323

Margaret Wilson
2373 Harrison Ave
Cincinnati, OH 45211

Margaret Riley
70 Poinlick Terrace
Charleston, WV 25306

Margaret Smith
4195 Hamilton-Mason Rd
Fairfield, OH 45011

Margaret Wise
14 Fruithill Dr
Chillicothe, OH 45601-1162

Margaret Robinson
255 Baker Lane
Charleston, WV 25304

Margaret Smith
C/O Jeannette Brown
Willard, OH 44890

Margaret Wolfe
703 Applegate Dr
Beverly, OH 45715

Margaret Roda
5184 Eaglesnest Dr
Cincinnati, OH 45248

Margaret Sowers
1120 Oak St
Springfield, OH 45505

Margaret Yester
1987 Sand Fork Rd
Gallipolis Ferry, WV 25515

Margaret Ruggles
1409 Seventh Street
West Portsmouth, OH 45663

Margaret Sunseri
590 Hartville Rd
Atwater, OH 44201

Margarette Carter
134 A Camp St
Franklin Furnace, OH 45629

Margaret Sanders
3504 Ash St
Ravenna, OH 44266

Margaret Sweeney
2600 Woodland Ave
Dunbar, WV 25064

Margene Ealey
560 Southwood Ave
Columbus, OH 43207

Margaret Sauber
1915 E Wilson St
Bryan, OH 43506

Margaret Swope
826 Ravenswood St
Akron, OH 44306

Margery Gowdy
3314 N Taylor Ct
Portsmouth, OH 45662

Margie  Allen
336 S Ohio Ave
Wellston, OH 45692

Margie  Sweeten
10 Monument Avenue
Hamilton, OH 45011

Marguerite  Mcclure
868 Oak Grove Rd
Waverly, WV 26184

Margie  Flagg
1861 Spring Grove
Middletown, OH 45044

Margo  Anderson
608 Kammer Ave
Dayton, OH 45417

Marguerite  Pollard
459 Johnson St
Springfield, OH 45505

Margie  Gettinger
603 E Main St
Cridersville, OH 45806

Margret  Cunningham
4151 Kammer Ave
Dayton, OH 45417

Marguerite  Sigler
5023 Maple Dr
Sylvania, OH 43560

Margie  Jenkins
57 Fez Creek
Branchland, WV 25506

Margret  E Bapst
60877 Gorrell Road
Hamden, OH 45634

Margurite  Cobb
740 Newport Ln
Streetsboro, OH 44241

Margie  Oldaker
Rt 1 Box 221
Buffalo, WV 25033

Margret  Oakleaf
137 Harvest Ln
Tiffin, OH 44883

Mari  Bonnell
128 Gnats Run
Pennsboro, WV 26415

Margie  Peal
209 Bedford St
Ravenswood, WV 26164

Margret  Ollie
90 Hospital Dr
Athens, OH 45701

Maria  Beebe
838 Clark St
Toledo, OH 43605

Margie  Peery
444 Cherry St
Waverly City, OH 45690

Margret  Sticklen
417 Lawrence Ave
Miamisburg, OH 45342

Maria  Calvo
5471 Scioto Darby Road
Hilliard, OH 43026

Margie  Phillips
215 Seth Ave
Jackson, OH 45640

Marguerite  Goff
PO Box 794
Ravenswood, WV 26164-0794

Maria  Espino
50 S Findlay St
Dayton, OH 45403

Margie  Ramey
3046 Matheny Rd
Nelsonville, OH 45764

Marguerite  Keller
3685 Seaford Dr
Columbus, OH 43220

Maria  George
215 Mcdaniel St
Dayton, OH 45405

Maria Joseph Center Mcr Cap
4830 Salem Rd
Dayton, OH 45416

Maria Wilson
1611 Western Ave
Toledo, OH 43609

Marian Heath
P.O. Box 52
Sedalia, OH 43151

Maria Joseph Center- Mcd Ffs
4830 Salem Rd
Dayton, OH 45416

Maria Zinam
476 Riddle Rd
Cincinnati, OH 45220

Marian Kindel
2382 Kermit Ave
Akron, OH 44305

Maria Luster
2150 Columbus Rd
Springfield, OH 45503

Marian Binning
225 Cleveland Ave
Milford, OH 45150

Marian Leslie
3270 Clay Banner Rd
Oak Hill, OH 45656

Maria Mccormick
662 Harvard Place
Youngstown, OH 44515

Marian Bowman
319 Evergreen Terrace
Columbus, OH 43228

Marian Light
112 Anderson Rd
Dunbar, WV 25064

Maria Munoz
247 Marion St
Toledo, OH 43609

Marian Briggs
C/O Arlene Botts
Columbus, OH 43224

Marian Lynch
PO Box 93
Kenna, WV 25248

Maria Murphy
1850 Crown Park Ct
Columbus, OH 43235

Marian Cabo
3843 Woodthrush Dr
Cincinnati, OH 45251

Marian Mccullough
1839 Stephanie Lane
Akron, OH 44306

Maria Pinczewski Lee
3900 Sundart Dr
Lexington, KY 40517

Marian Carll
C/O Peggy L. Carll
Utica, PA 16362

Marian Mcveigh
444 Cherry St
Waverly City, OH 45690

Maria Titko
2121 Oakmount Rd
Columbus, OH 43221

Marian Cutcher
7047 English Hill Rd
Cedar Grove, IN 47016-9620

Marian Rhinehart
55 Sunrush Blvd
Chillicothe, OH 45601

Maria Whittaker
100 Glydon Crt
Odd, WV 25902

Marian Gallo
2950 W Park Dr
Cincinnati, OH 45238

Marian Richards
1810 St Rt 131
Milford, OH 45150

Marian Rogers
7896 Oak Valley Rd
Reynoldsburg, OH 43068

Marian Stevens
807 West St
Genoa, OH 43430

Marian Webb
12585 Beaver Pike
Jackson, OH 45640

Mariana Jones
350 E Nottingham Rd
Dayton, OH 45405

Marianne Bruce
36 Maple
Cincinnati, OH 45216

Marianne Otto
4830 Salem Ave
Dayton, OH 45416

Marianne Temple
3274 Rose Ave
Grove City, OH 43123-2217

Marianne Young
523 North Church Street
New Carlisle, OH 45344

Maribeth Nunnery
5744 Price Branch Road
Danville, WV 25053

Marie A Bentley-Redmon
3295 Stoney Creek Lane
Marion, OH 43302

Marie Adamson
7502 Griffin Ave
Cincinnati, OH 45237

Marie Andrews
3536 Washington Ave
Cincinnati, OH 45229

Marie Bales
C/O Jan Smith
New Lebanon, OH 45345

Marie Belton
6870 Tanya Ter
Reynoldsburg, OH 43068

Marie Betts
307 Oak St
Mcarthur, OH 45651

Marie Bledsoe
PO Box 19221
Cincinnati, OH 45219

Marie Bolly
C/O Sisler Mary
Oregon, OH 43616

Marie Burt
1734 Greenview Pl
Cincinnati, OH 45237

Marie Christy
110 Duxbury Lane
Brunswick, OH 44212

Marie Cockrell
861 Beecher St
Cincinnati, OH 45206

Marie Cox
59 Troy Rd
Delaware, OH 43015

Marie Crawford
309 Dorsey Ave
Carlisle, KY 40311

Marie Davis
955 Indigocreek Crl
Dayton, OH 45458

Marie Eberhard
537 E Pete Rose Way
Cincinnati, OH 45202

Marie Edley
102 East Main
Springfield, OH 45502

Marie Eshom
141 Spruce Ln
West Union, OH 45693

Marie Forney

Marie Gallant
615 S Cherry St A
Bryan, OH 43506

Marie Machamer
C/O Marianne Bory
New Philadelphia, OH 44663

Marie Reichardt
C/O Esolde Reichart
Cincinnati, OH 45248

Marie Jarrett
2487 Schaaf Dr
Columbus, OH 43209

Marie Mallett
44491 Noble County Road
Caldwell, OH 43724

Marie Sharp
569 Fairbanks
Cincinnati, OH 45205

Marie Kiehl
805 Utica Ave
Akron, OH 44312

Marie Miller
PO Box 46166
Cincinnati, OH 45246

Marie Sikula
4360 Brecksville Rd
Richfield, OH 44286

Marie King
1000 Association Dr
Charleston, WV 25311

Marie Milling
PO Box 13635
Columbus, OH 43213-1294

Marie Vargo
3516 White Oaks Cir Sw
Canton, OH 44710

Marie Kinney
9620 Tanbark Ct
Cincinnati, OH 45231

Marie Miskow
2197 Shoreland Ave
Toledo, OH 43611

Marie Weinberger
2224 High Wheel Dr
Xenia, OH 45385

Marie Knox
C/O Diane Curtis
Twinsburg, OH 44087

Marie Osif
341 Maple Ave
Frankfort, OH 45628

Marie West
PO Box 93
Bethel, OH 45106

Marie Lauria
5463 Slater Ridge
Westerville, OH 43082-7263

Marie Palsa
PO Box 1403
Pataskala, OH 43062

Marietta Bradford
8381 Hayport Road
Wheelersburg, OH 45694

Marie Lessure
6621 Vine St
Cincinnati, OH 45216

Marie Phillips
111 Maryland Ave
Saint Albans, WV 25177

Marietta Care And Rehab -Mcd F
117 Bartlett St
Marietta, OH 45750

Marie Livingston
332 S Ohio Ave
Columbus, OH 43205

Marie Price
5608 N Diamond Mill Rd
Brookville, OH 45309

Marietta Care and Rehab -Mcr Ffs
117 Bartlett St
Marietta, OH 45750

Marietta Care and Rehab- Outside Contract
117 Bartlett St
Marietta, OH 45750

Marila Roell
780 Snider Rd
Mason, OH 45040

Marilyn Dement
121 N Clay St
New Carlisle, OH 45344

Marietta Home Health and Hospice
5959 S Sherwood Forest Blvd
Baton Rouge, LA 70816

Marilyn Addison
5836 Suthwyck Blvd
Toledo, OH 43614

Marilyn Deuter
8315 Roland Ave
Cincinnati, OH 45216

Marietta Memorial Hosp
401 Matthew St
Marietta, OH 45750

Marilyn Anzelmo
1304 Randall Court
Chillicothe, OH 45601

Marilyn Dodd
30 Walnut St
Parkersburg, WV 26104

Marietta Occupationa Health Partners
401 Matthews Street
Marietta, OH 45750

Marilyn Ballard
100 Richmon Rd
Richmond Heights, OH 44143

Marilyn Elliott
630 Viox Dr
Erlanger, KY 41018

Marietta Pierce
PO Box 457
Beverly, OH 45715

Marilyn Beck
27696 Oregon Rd Lot83
Perrysburg, OH 43551

Marilyn Fouch
4644 Watkins Rd Sw
Pataskala, OH 43062

Marietta Roberts
150 Walnut St
Sunbury, OH 43074

Marilyn Brown
8420 Georgetown Rd
Cambridge, OH 43725

Marilyn Francis
359 Allen Avenue
Chillicothe, OH 45601-1481

Marietta Webb
1090 Noel Drive
Portsmouth, OH 45662

Marilyn Brown
901 Grandview Ave
Bellevue, KY 41073

Marilyn Hanline
3759 Paul Rd
Willard, OH 44890

Marija Obednikovska
4805 Langley Ave
Whitehall, OH 43213

Marilyn Browning
9101 Winton Rd
Cincinnati, OH 45231

Marilyn Hempill
1157 Lowry Hollow Rd
Portsmouth, OH 45662

Marijo Bayer
10180 Us Hwy 42 S
Plain City, OH 43064

Marilyn Dean
1519 6th St
Portsmouth, OH 45662-3134

Marilyn Howard
15 Loganwood Dr
Dayton, OH 45458

Marilyn Kelley
2608 W Kemper Rd
Cincinnati, OH 45231

Marilyn Miller
337 Ainsworth Ave
Gahanna, OH 43230

Marilyn Spallino
477 White Pond Dr
Akron, OH 44321

Marilyn Kempf
620 E Water St
Deshler, OH 43516

Marilyn Monteith
13 Avalon Rd
Mount Vernon, OH 43050

Marilyn Stephens
3501 Executive Pkwy
Toledo, OH 43606

Marilyn Knable
3129 E Broad St
Columbus, OH 43209

Marilyn Obendorf
909 E Snyder Ave
Montpelier, OH 43543

Marilyn Stephens
12 Alan Ct
Florence, KY 41042

Marilyn Lorah
7830 State Hwy 199
Upper Sandusky, OH 43351

Marilyn Rauck
140 Imperial Dr
Columbus, OH 43230

Marilyn Taylor
C/O Paul Taylor
Cuyahoga Falls, OH 44223

Marilyn Maley
402 Caldwell Dr
Elsmere, KY 41018

Marilyn Rawlins
229 Flolyd Ave
Miamisburg, OH 45342

Marilyn Thomas
C/O Janet Schofield
Beaver Falls, PA 15010

Marilyn Meyer
705 N State St
Westerville, OH 43082

Marilyn Reed-Stoltz
C/O Anita Sitler
Rome, OH 44085

Marilyn Ullman
1000 Association Dr
Charleston, WV 25311

Marilyn Miller
4301 Clime Rd N
Columbus, OH 43228

Marilyn Scholes
452 E Voris St
Akron, OH 44311

Marilyn Wentworth
142 Saxony Village
South Portsmouth, KY 41174

Marilyn Miller
34 Payne St
Jackson, OH 45640

Marilyn Smith
4510 Spring Hill Ave
South Charleston, WV 25309

Marilyn Whitehead
443 S Hawkins Ave
Akron, OH 44320

Marilyn Miller
924 Charlies Way
Montpelier, OH 43543

Marilyn Smith
9504 Easton Ave
Cleveland, OH 44104

Marilyn Williams
11896 Parklane Dr
Kenton, OH 43326

Marilynn Highfield
5900 Meadowcreek Drive
Milford, OH 45150

Marion General Hospital
PO Box 715160
Columbus, OH 43271-5160

Marion Kepp
587 Johnson Rd
Chillicothe, OH 45601

Marina Cunningham
8212 North Main St
Dayton, OH 45415

Marion Greene
3724 Michigan Ave
Dayton, OH 45416

Marion Knauss (Whitbeck)
5916 Cresthave Lane
Toledo, OH 43614

Marinda Johnston
169 S Algonquin Ave
Columbus, OH 43204

Marion Gunther
5500 Karl Rd
Columbus, OH 43229

Marion Mattison
1402 Summit Street
Portsmouth, OH 45662

Mario Storey
3631 Northdale Pl
Cincinnati, OH 45213

Marion Harper
2828 Middleboro Rd
Morrow, OH 45152

Marion Minton
5985 Meadow Creek Dr
Milford, OH 45150

Marion Belisle
358 Mark Dr
Tallmadge, OH 44278

Marion Hartley
1471 Ann Pl
Marion, OH 43302

Marion Mitchell
7230 4th St
Saint Petersburg, FL 33702

Marion Boyd
4397 Sherwood Dr
Hilliard, OH 43026

Marion Heiney
409 W High St
Mcarthur, OH 45651

Marion Mitchell
104 Race St
Carlisle, KY 40311

Marion Davis
797 S Main St
Lima, OH 45804

Marion Hoffman
145 Trenol Hts
Milton, WV 25541

Marion Noble
4179 Arbutus Ave
Grove City, OH 43123

Marion Duncan
700 Clendon St
Charleston, WV 25301

Marion Holthouse
10213 Highmeadow Ln
Independence, KY 41051

Marion Parker
1121 13th St
Portsmouth, OH 45662

Marion Eberts
113 N 1st St
Zaleski, OH 45698

Marion Jackson
902 Upton Dr
South Charleston, WV 25309

Marion Parnell
100 Willow Brook Way
Delaware, OH 43015

Marion Sloan
948 98th St
Charleston, WV 25315

Marjorie Bauknecht
6341 Teal Rd
Petersburg, MI 49270

Marjorie Gibson
34234 Beachpark Dr
Eastlake, OH 44095

Marion Szurko
5020 Ryan Rd
Toledo, OH 43614

Marjorie Braun
450 N Washington Blvd
Hamilton, OH 45013

Marjorie Hess
C/O Carlos Hess
Charleston, WV 25311

Marion Taylor
17207 Dynes Ave
Cleveland, OH 44128

Marjorie Burgess
C/O Tom Burgess
Copley, OH 44321

Marjorie Hontas
2527 Ironstone Ne
Canton, OH 44705

Marion Tribble
442 Alexander St
Akron, OH 44306

Marjorie Butcher
1600 27th St
Parkersburg, WV 26101

Marjorie Kearney
420 Crown Ave
Scranton, PA 18505

Marion Willis
435 Noble Ave
Akron, OH 44320

Marjorie Conner
C/O Conner Jeffery
Windham, OH 44288

Marjorie Keene
PO Box 957
Fort Gay, WV 25514

Marisa L Ellison
6557 Ivyhill Dr
Canal Fulton, OH 44614

Marjorie Damous
637 Edgewood Ave
Akron, OH 44307

Marjorie Keller
PO Box 463
Lucasville, OH 45648

Marissa Wilkins
6987 thompson Clark Rd
Bristolville, OH 44402

Marjorie Dick
11230 Pippin Road
Cincinnati, OH 45231

Marjorie Knotts
27380 St Rt 124
Langsville, OH 45741

Marjorie Abbott
699 South Park Rd
Charleston, WV 25304

Marjorie Fertig
4609 E 90th St
Garfield Heights, OH 44125

Marjorie Litell
155 Heritage Woods Dr
Akron, OH 44321

Marjorie Allen
117 Jacob Parrot Road
Kenton, OH 43326

Marjorie Frazier
730 Kittle Rd
Wheelersburg, OH 45694

Marjorie Lubin
1415 12th St Nw
Canton, OH 44703

Marjorie Martin
665 Grand View Ln
Aurora, OH 44202

Marjorie Trivett
2512 Hunt Rd
Reading, OH 45236

Mark Banjadek
441 S Diamond St
Ravenna, OH 44266

Marjorie Miller
52 Spruce St
Tipp City, OH 45371

Marjorie Uhl
167 Namsen St
Cincinnati, OH 45216

Mark Barney
2761 Duck Run Road
Lucasville, OH 45648

Marjorie Nickolas
10938 Fernhill Dr
Cincinnati, OH 45241

Mark A. Smith
114 West Main Street
Aberdeen, NC 28315

Mark Barr
3486 S West Fashoda St
Port Saint Lucie, FL 34953

Marjorie Olcese
6101 Clarke Creek Pkwy
Charlotte, NC 28269

Mark Alexander
640 Miller St
Warren, OH 44485

Mark Bolin
322 Harmons Creek Rd
Poca, WV 25159

Marjorie Peterson
C/O Waterford Commons
Toledo, OH 43614

Mark Alford
5870 Longwood Dr
#302
Murrells Inlet, SC 29576

Mark Bradshaw
609 Ellen Dr
Cincinnati, OH 45255

Marjorie Pierson
3242 Summit Rd
Ravenna, OH 44266

Mark Andrews II
945 Joe Nunn Rd
Kinston, NC 28504

Mark Brandt
8587 Carter Rd.
Hilliard, OH 43026

Marjorie Singer
827 Bakewell Street
Covington, KY 41011

Mark Antczak
219 Hilton Pl
Cincinnati, OH 45219

Mark Broecker
2894 St Rt 132
New Richmond, OH 45157

Marjorie Smith
100 Brookmont Rd
Akron, OH 44333

Mark Ashley
1210 Searles Rd
Toledo, OH 43607

Mark Brownemiddletown
647 W Dayton Yellow Springs
Fairborn, OH 45324

Marjorie Tackett
PO Box  398
Bainbridge, OH 45612

Mark Bachman
C/O Greg Bachmann
Cincinnati, OH 45239

Mark Byers
2221 Measley Ridge Rd
Peebles, OH 45660

Mark Carryer
144 E Helen St
Dayton, OH 45404

Mark Gau
133 Cedar Drive
West Milton, OH 45383

Mark Hill
4030 Glen Este Withamsville Rd
Cincinnati, OH 45245

Mark Cepik
6409 Royalwood
North Royalton, OH 44133

Mark Gillenwater
125 First Street
Beaver, OH 45613

Mark Honaker
542 West A St.
Wellston, OH 45692

Mark Courtney
7250 Marlin Rd
Covington, OH 45318

Mark Gray
605 Fair Ave Ne
New Philadelphia, OH 44663

Mark Imboden
5500 E Broad St
Columbus, OH 43213

Mark Cray
2021 Mason
Toledo, OH 43605

Mark Harris
1531 Perry St
Columbus, OH 43201

Mark Ingram
902 East Central Ave
Miamisburg, OH 45342

Mark Earhart
5970 Kenwood Rd
Cincinnati, OH 45243

Mark Harville
1672 Sue Ave
Miamisburg, OH 45342

Mark Javins
205 Sunset Drive
Charleston, WV 25301

Mark Elson
5528 Meadowood Ln
Westerville, OH 43082

Mark Havens
500 Elm Street
Apt 24
Leesburg, OH 45135

Mark Johnson

Mark Fadeley
199 4th Ave
Tiffin, OH 44883

Mark Hawkins
6016 Lantana Ave
Apt 4
Cincinnati, OH 45224

Mark Johnson
14117 Sycamore Drive
Marysville, OH 43040

Mark Fortin
466 Douglas St
Wilmington, OH 45177

Mark Head
1404 Wilderness Dr
Maumee, OH 43537

Mark Johnson
917 N Jenkins Blvd
Akron, OH 44306

Mark Funkhouser
7229 North Cr 11
Tiffin, OH 44883

Mark Hess
571 Greenside Dr
Painesville, OH 44077

Mark Jordan
P.O. Box 109
Quincy, KY 41166

Mark Kekic
322 10th St
Elyria, OH 44035

Mark Monroe
3355 Queensdale St
Toledo, OH 43606

Mark Reiter
131 South 4th Ave
Middleport, OH 45760

Mark Lamp
3680 Dolson Ct
Carroll, OH 43112

Mark Myles
1425 S Main St
Clyde, OH 43410

Mark Singleton
15023 Cherry Dale Dr
Woodbridge, VA 22193

Mark Lindsey
PO Box 6006
Columbus, OH 43206

Mark Napier
505 1/2 85th St
Charleston, WV 25315

Mark Smith
11 Lindway Dr
Fairborn, OH 45324

Mark Logan
2650 Gallia Blackford Rd
Oak Hill, OH 45656

Mark Patterson
1411 E 52nd
Cleveland, OH 44103

Mark Smith
114 West Main Street
Aberdeen, NC 28315

Mark Malone
832 Kenwick Rd
Columbus, OH 43209

Mark Payne
1578 Anchor Dr
Columbus, OH 43207

Mark Smock
5519 Oslo Dr
Westerville, OH 43081

Mark Mangan
1211 Hermes Ave
Covington, KY 41011

Mark Phillips
9622 Anita Blvd
Louisville, KY 40272

Mark Snedegar
590 Lower Jackstown Rd
Carlisle, KY 40311

Mark Marusa
5010 Autumnwood Lane
Brunswick, OH 44212

Mark Porterfield
#N/A
#N/A, #N/A #N/A

Mark Snodgrass
710 Mayflower Dr
Charleston, WV 25311

Mark Mitchell
2461 Queenswood Dr
Columbus, OH 43219

Mark Raitz
3121 Glanzman Rd
Toledo, OH 43614

Mark Stadie
59 Hawthorne Ln
Bidwell, OH 45614

Mark Moles
101 Rocky Step Rd
Scott Depot, WV 25560

Mark Reigle
52105 Cr 16
West Lafayette, OH 43845

Mark Stephans
PO Box 6069
Akron, OH 44312

Mark Taylor
8338 Burns Ave
Cincinnati, OH 45216

Mark's Auto & Welding Services
4894 PINEY SWAMP ROAD
PO BOX 375
WHITE MARSH, VA 23183

Marlene Fisbeck
4085 Harding Ave
Cincinnati, OH 45211

Mark Taylor
12510 Bentlry Blvd
Fishers, IN 46038

Marla Emswiler
521 Julia Street
Urbana, OH 43078

Marlene Hall
557 Kingfisher Dr
Westerville, OH 43082

Mark Tillis
PO Box 13
Rutland, OH 45775

Marla Johnson
111 Ridge Ln
Lucasville, OH 45648

Marlene King
2366 Kemper Ln
Cincinnati, OH 45206

Mark Vanmeter
57 S Grubb St
Columbus, OH 43215

Marla Striblen
509 East Front Street
Manchester, OH 45144

Marlene Kopper
300 E Bath Rd
Cuyahoga Falls, OH 44223

Mark Ward
1026 Seminole Avenue
Wheelersburg, OH 45694

Marlboro Service & Body Shop Inc
9587 Edison St. NE
Alliance, OH 44601

Marlene Smith
4821 Salty Ln
Cincinnati, OH 45244

Mark Watkins
1312 Main St
Cincinnati, OH 45202

Marleen Thomas
4157 Muchmore Rd
Cincinnati, OH 45227

Marlene Yetzer
4148 Laser Rd
Shelby, OH 44875

Mark Williams
1224 1/2 S Limestone St
Springfield, OH 45505

Marlene Blaylock
167 N Stygler Road
Gahanna, OH 43230

Marlin Wedemeyer
11548 State Route 588
Bidwell, OH 45614

Mark Young
716 Inland Drive
Myrtle Beach, SC 29588

Marlene Edge
247 Sherwood Dr
Mansfield, OH 44904

Marlon Stevenson
655 Treeside Dr
Akron, OH 44313

Mark's Ats
6383 R State Route 128
PO Box 951
Miamitown, OH 45041

Marlene Eickhoff
628 N Meridian Rd
Greenfield, IN 46140

Marlow Judy
2010 W Market St
Akron, OH 44313

Marlyn Banks
5022 Hawaiian Ter
Cincinnati, OH 45223

Marsha Coriell
845 Eunice Avenue
Portsmouth, OH 45662

Marshall Slayton
631 Bethel Rd
Point Pleasant, WV 25550

Marlyn Oliver
30590 State Rt 7
Marietta, OH 45750

Marsha Crawford
227 E North St Apt 201
Carlisle, KY 40311

Marshall Vanarsdale
849 Witner Ave
Akron, OH 44314

Marmet Center Mcr Ffs
1 Sutphin Drive
Marmet, WV 25315

Marsha Montgomery
2175 Timescape Ct
Las Vegas, NV 89123

Marshall Wharam
42845 Sykes Terrace
Chantilly, VA 20152

Marmet Center- Outside Contract
1 Sutphin Drive
Marmet, WV 25315

Marsha Payne
1597 Rd Y
Leipsic, OH 45856

Marta Compton
9459 A St Rte 335
Minford, OH 45653

Marna Rannells
13725 Mcwilliams Rd
Greenfield, OH 45123

Marshall Blum
3400 Lenox Dr
Kettering, OH 45429

Marteen Hernandez
311 S Harrison St
Van Wert, OH 45891

Maron Rollison
1827 Clay St
Sandusky, OH 44870

Marshall Mcguire
C/O Lincoln Crawford Nh
Cincinnati, OH 45206

Martes Domineck
780 Snider Rd
Mason, OH 45040

Maroney, Williams, Weaver & Pancake, Pllc
608 Virginia Street East
Charleston, WV 25301

Marshall Morris
540 Beech Craft St
Charleston, SC 29407

Martha Anderson
1411 West Dupont
Belle, WV 25015

Marquela Dozier
1228 Hollywood Ave
Cincinnati, OH 45224

Marshall Nibert
1404 Lewis St
Point Pleasant, WV 25550

Martha Armstrong
1720 Germantown St
Dayton, OH 45417

Marquicia Jones
3495 Burnet Ave
Apt 23
Cincinnati, OH 45229

Marshall Pool
3640 Gilligans Dr
Columbus, OH 43221

Martha Bailey
537 Clark St
Milford, OH 45150

Martha  Ball
2106 Jerrys Run Rd
Apple Grove, WV 25502

Martha  Conard
1339 Westmont  Dr
Springfield, OH 45503

Martha  Graham
3680 Colony Hill Dr
Zanesville, OH 43701

Martha  Bates
12920 County Rd 90
Kenton, OH 43326

Martha  Cox
109 Tureman Ave
Carlisle, KY 40311

Martha  Grayam
536 North St
Clarington, OH 43915

Martha  Bever
14 W Mill St
New Palestine, IN 46163

Martha  Driskell
116 Madison Street
Nelsonville, OH 45764

Martha  Haines
513 5th St
Nitro, WV 25143

Martha  Bowles
24 Birch Tree Ln
Charleston, WV 25314

Martha  Ferguson
P O Box 619
Piketon, OH 45661

Martha  Haliburton
225 W Main St # 32
Shelby, OH 44875

Martha  Brooks
6283 Dustin Rd
Galena, OH 43021

Martha  Fisher
710 W Jefferson
Springfield, OH 45506

Martha  Ham
780 Snider Rd
Mason, OH 45040

Martha  Brown
209 Pebble Creek Rd
Pataskala, OH 43062

Martha  Francisco
5228 Brackenrich Dr
Charleston, WV 25313

Martha  Harris
3204 Rocksberry Ave
Toledo, OH 43614

Martha  Browning
113 Mudsoc Road
Patriot, OH 45658

Martha  Fuller
12916 Lower Twin Rd
South Salem, OH 45681

Martha  Hill
930 S Monroe Dr
Xenia, OH 45385

Martha  Clover
2519 Seaman St
Toledo, OH 43605

Martha  Gill
444 Cherry St
Waverly, OH 45690-1295

Martha  Holmes
4381 Tonawanda Trail
Dayton, OH 45430

Martha  Cole
20138 Cadiz Rd
Quaker City, OH 43773

Martha  Goins
285 Channelwood Circle
Akron, OH 44307

Martha  Holmes
7220 Pippin Rd
North College Hill, OH 45239

Martha Hook
321 Akron Rd
Wadsworth, OH 44281

Martha Mccoy
134 N Main St
Lindsey, OH 43442

Martha Pitzer
334 Grove Ave
Charleston, WV 25302

Martha Hutchison
34868 St Rt 327
Londonderry, OH 45647

Martha Mcdaniel
67461 St Rt 56
New Plymouth, OH 45654

Martha Remy
56352 Walren Rd
Ray, OH 45672

Martha Ison
11167 North Oakwood Ct
Lucasville, OH 45648

Martha Mcdonald
2460 Bishop Hill Rd
Chillicothe, OH 45601

Martha Richard
3666 Mapleway Dr.
Toledo, OH 43614

Martha Kallstrom
C/O Robert Ballstrom
Hudson, OH 44236

Martha Mcnealy
812 Wisteria Dr
South Charleston, WV 25309

Martha Rogan
741 E Water St
Urbana, OH 43078

Martha Kimmel
2567 Quarry Stone Dr
Hilliard, OH 43026

Martha Meadows
54286 Portland Rd
Portland, OH 45770

Martha Saunders
1 Kanawha Ter
Saint Albans, WV 25177

Martha Lennon
13993 Sweetbriar Ln
Novelty, OH 44072

Martha Miller
C/O Cliff Sickler
Caldwell, OH 43724

Martha Sharp
1610 28th St
Portsmouth, OH 45662

Martha Lobdell
588 Magnolia Dr
Delaware, OH 43015

Martha Mohr
477 Woodside Pl
Bellefontaine, OH 43311

Martha Shober
524 Boulder Dr
Delaware, OH 43015

Martha Lyon
5969 Section Line Rd
Caledonia, OH 43314

Martha Nichols
2675 36th St
Parkersburg, WV 26104

Martha Skusa
8100 Clyo Rd
Dayton, OH 45458

Martha Massarelli
C/O Victor Massarelli
New Philadelphia, OH 44663

Martha Osborn
3712 Columbo Court
Dayton, OH 45416

Martha Smith
125 E Ward St
Urbana, OH 43078

Martha  Smith
3111 Finley St
Middletown, OH 45044

Martha  Wilson
1100 Maple Ct
Cambridge, OH 43725

Martin  Menchaca
C/O Norma Salazar
Toledo, OH 43609

Martha  Staats
198 Davis St
Murraysville, WV 26164

Martha  Wilson
1242 Crescent Drive
Wheelersburg, OH 45694

Martin  Norris
1278 Bloomingburg New Holland R
Washington Court House, OH 43160

Martha  Starrett
2320 Airport Dr
Columbus, OH 43219

Martha  Wisniski
590 Poplar Fork Rd
Hurricane, WV 25526

Martin  Oconnor
3940 Oak St
Cincinnati, OH 45227

Martha  Staten
228 Mcghee Ln
Wellston, OH 45692

Martha  Wymer
1750 Whitehall Blvd
Kent, OH 44240

Martin  Smith
9050 Careys Run Pond Creek
West Portsmouth, OH 45663

Martha  Theobald
6919 County 9 Rd
Reno, OH 45773

Martha  Young
4900 Babson Place
Cincinnati, OH 45227

Martin  Walters
1555 Vista Ridge
Miamisburg, OH 45342

Martha  Wappes
C/O Beverly Hurst
Powell, OH 43065

Martia  Bailey
3710 Olentangy River Rd
Columbus, OH 43214

Martina  Smith
224 Norton Way
Bucyrus, OH 44820

Martha  Welsh
153 University Dr
Chillicothe, OH 45601

Martilu  Puthoff
C.O Martha Blom
Fairfield, OH 45014

Marty  Bowers
151 Parasol Drive
Andrews, SC 29510

Martha  Wickens
44565 Sunset Rd
Caldwell, OH 43724

Martin  Haney
2340 Eastgate Road
Apt 2340
Toledo, OH 43614

Marty  Brandau
27538 N 67th Way
Scottsdale, AZ 85266

Martha  Williams
1819 Devondale Cir
Charleston, WV 25314

Martin  Leidig
399 Sullivan Ave
Akron, OH 44305

Marty  Johnson
746 Reub Hill Rd.
Chillicothe, OH 45601

Marty  Williams
4856 St Rt 753
Hillsboro, OH 45133

Marvin  Dement
16955 State Route 41
South Solon, OH 43153

Marxine  Gerrish
120 Main St
Newport, KY 41071

Marva Jemison
6500 Maccorkle Ave Sw
Saint Albans, WV 25177

Marvin  Hill
266 Township Rd 1336
South Point, OH 45680

Mary  (Margaret) Alkire
69 Residence Drive
Washington Court House, OH 43160

Marvaleen  Clapp
1915 St Rt 59
Kent, OH 44240

Marvin L  Miller
100 Collins Rd
Chillicothe, OH 45601

Mary A.  Arnold
P.O. Box 278
Bloxom, VA 23308

Marvaline  Hobson
PO Box 104
Minford, OH 45653

Marvin  Leffler
22495 State Hwy 335
Waverly, OH 45690

Mary  Adams
9107 St Rt 772
Chillicothe, OH 45601

Marvella  Cooper
6500 Maccorkle Ave Sw
Saint Albans, WV 25177

Marvin  Lewis
1785 E. Cr. 302
Bellevue, OH 44811

Mary  Adams
C/O Jacqueline Holt
Akron, OH 44313

Marvena  Reisinger
1460 Bailey Chapel Road
Beaver, OH 45613

Marvin  Morris
354 E Summit St
Kent, OH 44240

Mary  Addison
476 Riddle Rd
Cincinnati, OH 45220

Marvenia  Custer
126 Wilson Dr
Xenia, OH 45385

Marvin  Pauley
413 Scary Rd
Scott Depot, WV 25560

Mary  Adkins
78a Connett Road
Nelsonville, OH 45764

Marvin  Compton
739 S Isabella St
Springfield, OH 45506

Marvin  Swain
275 Indiana Ave
Springfield, OH 45505

Mary  Ali
265 1/2 Clay St
Chillicothe, OH 45601

Marvin  Darnell
417 N Apple St
Georgetown, OH 45121-1101

Marvin  Wamsley
930 State Route 588
Gallipolis, OH 45631

Mary  Allender
129 Steelman Ave
Highland Heights, KY 41076

Mary  Alston
5613 Mount Olive Ct
Dayton, OH 45426

Mary  Ashbrook
2062 Chateau Cir
New Concord, OH 43762

Mary  Berisford
35015 State Route 800
New Matamoras, OH 45767

Mary  Ann  Alcorn
5765 Kroegermount Dr
Cincinnati, OH 45239

Mary  Bailey
1814 Salt Creek Rd
Lucasville, OH 45648

Mary  Beth  Sheehan
4 Bellavista Ct
Bluffton, SC 29909

Mary  Ann  Enke
483 Foxwood Dr
Gahanna, OH 43230

Mary  Baker
13920 New Harmony-Salem Rd
Mount Orab, OH 45154

Mary  Bing
C/O Larry Bing
Glouster, OH 45732

Mary  Ann  Hartley
37300 Muskingum St
Sardis, OH 43946

Mary  Barcley
506 Riverview Dr
Belmont, WV 26134

Mary  Bittinger
9027 Columbia Rd
Olmsted Falls, OH 44138

Mary  Ann  Lenhardt
6309 Flowerdale Ave
Cleveland, OH 44144

Mary  Barrow
600 W Riverview
Dayton, OH 45402

Mary  Bloss
2717 Mount Zion Rd
Jackson, OH 45640

Mary  Ann  Taylor
3712 Roosevelt Blvd
Middletown, OH 45044

Mary  Becker
C/O Becker John
Cincinnati, OH 45255

Mary  Bobbs
3900 Rhodes Ave
Portsmouth, OH 45662

Mary  Anne  Lee
495 Westmoor Pl
Columbus, OH 43204

Mary  Beekman
10892 State Hwy 28
Frankfort, OH 45628

Mary  Bowe
4420 Maccorkle Ave Se
Charleston, WV 25304

Mary  Antal
275 E Sunset Dr
Rittman, OH 44270

Mary  Benson
1010 Bethel Road
Marietta, OH 45750

Mary  Bowen
6208 Little Sandy Creek Rd
Elkview, WV 25071

Mary  Arnett
1600 Brittain Rd
Akron, OH 44310

Mary  Benton
3543 Alaska Ave
Cincinnati, OH 45229

Mary  Bowers
3096 Hillside Ave
Kettering, OH 45429

Mary Bowles
729 Bays Dr
Charleston, WV 25306

Mary Burbage
C/O Joe Burbage
Washington Court House, OH 43160

Mary Cetinich-Sipe
312 James Ave
Mansfield, OH 44907


Mary Bowling
64 Carla Ave
Portsmouth, OH 45662

Mary Butler
197 S Paint Street
Chillicothe, OH 45601

Mary Chadwell
8949 Candy Lane
Liberty Township, OH 45069


Mary Bowser
906 W Grant St
Piqua, OH 45356

Mary Byler
15029 Tigervally Rd
Danville, OH 43014

Mary Channels
C/O Channel Mark
Springfield, OH 45502


Mary Bozich
4552 Jackson Pike
Grove City, OH 43123

Mary Call
333 Page St
Middleport, OH 45760

Mary Charles
1216 Linden Ave
Portsmouth, OH 45662


Mary Bradford
34959 Township Rd 382
Pomeroy, OH 45769

Mary Cameron
294 N. Second Street
Williamsburg, OH 45176

Mary Chistopher
9073 Canal Way
West Chester, OH 45069


Mary Brauer
C/O D. Storch
Ridgecrest, CA 93555

Mary Caplinger
C/O Darlene Wilson
Peebles, OH 45660

Mary Chokas
493 Waverly Ave
Washington Court House, OH 43160


Mary Brown
C/O Patricia Jones
Lucasville, OH 45648

Mary Carpenter
3822 Frampton
Toledo, OH 43614

Mary Clark
1216 Norman Dr
Columbus, OH 42227


Mary Browning
307 Chillicothe St
Portsmouth, OH 45662

Mary Cartwright
18090 Swindel Rd
Glouster, OH 45732

Mary Clark
410 E Elm St
Bluffton, OH 45817


Mary Buckley
P O Box 311
Glasgow, WV 25086

Mary Carucci
249 W Mcmillan St
Cincinnati, OH 45219

Mary Cobb
1370 Arbor
Monroe, MI 48162

Mary Coffindaffer
1805 Pine Major Rd
Charleston, WV 25311

Mary Cummings
604 Green Rd
Charleston, WV 25309

Mary Dawson
1214 Ellen Dr
South Charleston, WV 25303

Mary Conrad
1102 Dixie Hwy
Rossford, OH 43460-1337

Mary Cutright
145 St Andrews Blvd
Chillicothe, OH 45601

Mary Day
8127 Seward Ave
Cincinnati, OH 45231

Mary Cook
868 S Washington St
Morristown, IN 46161

Mary Daniel
11032 Quailridge Ct
Cincinnati, OH 45240

Mary De Angelis
3500 Trillium Xing
Columbus, OH 43235

Mary Cordell
8432 Dunham Station Dr
Tampa, FL 33647

Mary Davidson
905 Clinton Ave
Washington Court House, OH 43160

Mary Deangelo
910 West Port Drive
Youngstown, OH 44511

Mary Corwin
2891 Hamilton Ave
Columbus, OH 43224

Mary Davis
3826 Murdoch Ave
Parkersburg, WV 26105

Mary Debnar
9122 Booker Ln
Conifer, CO 80433

Mary Cossin
26 Shirley Dr
Buffalo, WV 45033

Mary Davis
137 9th St Ne
Strasburg, OH 44680

Mary Denny
PO Box 1114
Jackson, OH 45640-7114

Mary Courtwright
7400 Hazelton Etna Rd Sw
Pataskala, OH 43062

Mary Davis
1337 State Rt 28
Loveland, OH 45140

Mary Detlor
7885 Melody Ln
Dublin, OH 43016

Mary Cousino
141 University Dr
Chillicothe, OH 45601

Mary Davis
5240 Captains Ct
Columbus, OH 43220

Mary Dick
1337 PR 4128
Greenville, TX 75401

Mary Criswell
581 Eastmoor Blvd
Columbus, OH 43209

Mary Davisson
601 Suite View Dr
Ripley, WV 25271

Mary Dickerson
1618 12th St
Portsmouth, OH 45662

Mary  Dickess
1840 Conwood Dr
Troy, OH 45373

Mary  Edge
715 Grandview St
Parkersburg, WV 26101

Mary  Faith
2120 Antram Ave
Alliance, OH 44601

Mary  Dillon
845 Spring Rd
Charleston, WV 25314

Mary  Edwards
400 Lincln Blvd
Russells Point, OH 43348

Mary  Felds
7706 Blue Ash Rd
Blue Ash, OH 45236

Mary  Dixon
Freestore Fd Bank Care Of Housing
Cincinnati, OH 45202

Mary  Edwards
5758 Fourson Dr
Cincinnati, OH 45233

Mary  Fertig
2311 Mcclintocksburg
Deerfield, OH 44411

Mary  Dolezal
102 Cowles Ave
Bedford, OH 44146

Mary  Ellan Moeller
4019 Brandychase Way
Cincinnati, OH 45245

Mary  Fischbach
410 West Elm
Bluffton, OH 45817

Mary  Doyle
1800 Riverside Dr
Columbus, OH 43212

Mary  Ellen Harris
766 Spring St
Greenfield, OH 45123

Mary  Foggie
2477 Paris Ave
Cincinnati, OH 45229

Mary  Drennen
1031 Newhope Rd
Elkview, WV 25071

Mary  Ervin
217 East C St
Wellston, OH 45692

Mary  Forrester
4513 Homer Ave
Cincinnati, OH 45227

Mary  Drysdale
4920 Appleridge Ct
Dayton, OH 45424

Mary  Eubank
341 Weidner Rd
Wheelersburg, OH 45694

Mary  Frankenburg
324 Barnstable Quay
Virginia Beach, VA 23452

Mary  Eads
4976 Corduroy Road
Mentor, OH 44060

Mary  Evans
119 E Stearns
Temperance, MI 48182

Mary  Frederick
4854 State Route 350
Lebanon, OH 45036

Mary  Eaton
C/O Teresa Eaton Clark
Proctorville, OH 45669

Mary  Ever
8000 Evergreen Ridge Dr
Cincinnati, OH 45215

Mary  Fritsch
1198 Holz Ave
Cincinnati, OH 45230

Mary Gaffney
C/O Rone, Josephine
Cincinnati, OH 45240

Mary Gohl
1440-C Turkey Ridge Rd
Myrtle Beach, SC 29575

Mary Grooms
9446 State Route 104
Lucasville, OH 45648

Mary Gallagher
1305 Columbus Ave
Sandusky, OH 44870

Mary Goldsmith
2000 Regency Manor Cir
Columbus, OH 43207

Mary Guess
C/O Jimmy Guess
Nelsonville, OH 45764

Mary Gasho
209 S Market St
Jefferson, OH 44047

Mary Gore
100 W Mccreight Ave
Springfield, OH 45504

Mary Gullett
50 Chilicothe Rd
Gallipolis, OH 45631

Mary Gatchell
620 S. Hazel St
Upper Sandusky, OH 43351

Mary Gose
507 Eastline Dr
Middletown, OH 45044

Mary Hafner
1141 S Senecca Ave
Alliance, OH 44601

Mary Giamporcaro
12555 State Route 73
Mcdermott, OH 45652

Mary Gray
400 N Glenn Ave
Washington Court House, OH 43160

Mary Hagerman
7650 Timbercrest
Huber Heights, OH 45424

Mary Gibson
201 3rd St
Parkersburg, WV 26101

Mary Green
670 Jarvis Rd
Akron, OH 44319

Mary Hale
6630 Clum Rd
Harrod, OH 45850

Mary Gibson
1100 Oakwood Dr
Elyria, OH 44035

Mary Greenberg
13 Tamara Ct
Oxford, OH 45056

Mary Hall
699 South Park Rd
Charleston, WV 25302

Mary Gillard
1858 Huron Ave
Cincinnati, OH 45207

Mary Gribler
17720 S Glenmore Rd
Willshire, OH 45898

Mary Hallier
214 Munson Rd
Swanton, OH 43558

Mary Godsey
1625 Steward Harbough Rd
Williamsburg, OH 45176

Mary Grooms
1294 Minney Hill Road
Chillicothe, OH 45601

Mary Hambrick
5723 Nahant Ave
Cincinnati, OH 45224

Mary  Hamilton
6325 Stoll Ln
Cincinnati, OH 45236

Mary  Heinl
4035 Indian Rd
Toledo, OH 43606

Mary  Hoxworth
268 N Washington
Millersburg, OH 44654

Mary  Hammond
4015 Us Highway 35 Nw
Washington Court House, OH 43160

Mary  Hensley
5147 State Route 37 E
Delaware, OH 43015

Mary  Hubley
275 Kienle Dr
Piqua, OH 45356

Mary  Handley
14025 Lakota Ave
Cleveland, OH 44111

Mary  Hermiller
2307 Deerpath Ln
Toledo, OH 43614

Mary  Huff
2473 North Rd
Warren, OH 44483

Mary  Hanna
200 Wyant Rd
Akron, OH 44313

Mary  Herring
158 Sheldon Dr
Akron, OH 44313

Mary  Hummel
8100 Clyo Rd
Centerville, OH 45458

Mary  Harness
2829 Moore Rd
Bethel, OH 45106

Mary  Hicks
11 Summit Ridge Ct
Hamilton, OH 45011

Mary  Hura
14113 Arlis Ave
Cleveland, OH 44111

Mary  Harold
1963 Careys Run Pond
West Portsmouth, OH 45663

Mary  Hightower
2017 Faith Dr
Cincinnati, OH 45237

Mary  Huston
304 W Main St
Mcarthur, OH 45651

Mary  Hatten
970 Annapolis Ave
Akron, OH 44310

Mary  Hochstetler
12080 County Rd 20
Fayette, OH 43521

Mary  Iannuzzi
655 Hazen Ave
Ravenna, OH 44266

Mary  Haynes
1042 Marshall Ave
Cincinnati, OH 45225

Mary  Hoffer
3413 Germany Rd
Beaver, OH 45613

Mary  Jackson
5862 Spring Rock Cir
Columbus, OH 43229

Mary  Hefner
590 Poplar Fork Rd
Hurricane, WV 25526

Mary  House
142 Jenkins Memorial Road
Wellston, OH 45692

Mary  James
8 Woodland Chase Blvd
Niles, OH 44446

Mary Jane Deraheris
6180 State Hwy 83
Millersburg, OH 44654

Mary Jo Spivey
C/O Clure Spivey
Cincinnati, OH 45239

Mary Jones
6348 Keeler St
Dayton, OH 45424

Mary Jane Hutchins
790 S Main
Lima, OH 45804

Mary Johnson
407 W Main St
Belle, WV 25015

Mary Justice
811 Jefferson St
Spencer, WV 25276

Mary Jane Pickens

Mary Johnson
2683 Joyce Ave
Columbus, OH 43211

Mary Kanary-Albregt
2700 Cheltenham
Toledo, OH 43606

Mary Jarosz
500 E Line St
Minerva, OH 44657

Mary Johnson
721 Hickory
Akron, OH 44303

Mary Kaplan
1001 Courtney Dr
Riverside, OH 45431

Mary Jarrell
5700 Camp Creek Rd
Julian, WV 25529

Mary Johnson
6221 Berkinshaw Dr
Cincinnati, OH 45230

Mary Kavanagh
100 Ashmark Ct
Brookville, OH 45309

Mary Jelks
9126 Meadow Glen Dr
Cincinnati, OH 45231

Mary Johnson
477 White Pond Dr
Akron, OH 44320

Mary Keller
8260 Overlook Ave
Broadview Heights, OH 44147

Mary Jetter
140 Lyndale Rd
Edgewood, KY 41017

Mary Johnson
52 Horsley Lane
Garrison, KY 41141

Mary Kelley
8635 Foxglove Ave Nw
Clinton, OH 44216

Mary Jo Beresford
5413 Carthage Ave
Cincinnati, OH 45212

Mary Johnson
C/O Marilyn Myers
17860 Dunbridge Rd
Bowling Green, OH 43402

Mary Kennedy
Rt 2 Box 3920
Dingess, WV 25671

Mary Jo Beziat
1381 W Ohio Pike
Amelia, OH 45102

Mary Jones
501 Caldwell Ln
Dunbar, WV 25064

Mary Kerns
811 Findlay St
Portsmouth, OH 45662

Mary  Kesterson
35331 Texas Rd
Pomeroy, OH 45769

Mary  L  Slone
1538c Essman Sugarcamp Rd
South Webster, OH 45682

Mary  Leedy
171 Anderson Dr
Jackson, OH 45640

Mary  Keys
4103 Connth Blvd
Dayton, OH 45410

Mary  Lambert
2371 Harrison Ave
Cincinnati, OH 45211

Mary  Leek
Hc 60 Box 141
Pine Grove, WV 26419

Mary  King
1232 Mittman Dr
Fairborn, OH 45324

Mary  Langenhennig
2340 Airport Dr
Columbus, OH 43219

Mary  Liddell
5808 Monroe St
Sylvania, OH 43560

Mary  King
580 S. High St
Columbus, OH 43215

Mary  Langford
2841 Madison Rd
Cincinnati, OH 45209

Mary  Lockwood
142 University Dr
Chillicothe, OH 45601

Mary  Klatte
C/O Diane Listerman
Cincinnati, OH 45231

Mary  Larrick
203 S Main St
Summerfield, OH 43788

Mary  Logan
116 Dexter Street
Portsmouth, OH 45662

Mary  Knecht
14339 Pleasant View Rd
Jeffersonville, OH 43128

Mary  Lay
400 Indian Trail
West Carrollton, OH 45449

Mary  Logan
850 E Midlothian Blvd
Youngstown, OH 44507

Mary  Kouns
3220 Forrest Ave
Portsmouth, OH 45662

Mary  Layne
31980 Hysell Run Rd
Pomeroy, OH 45769

Mary  Lou Ashton
3800 Boardwalk Blvd
Sandusky, OH 44870

Mary  Krach
2021 Fox Run Rd
Dayton, OH 45459

Mary  Leadbetter
1207 Quarrier St
Charleston, WV 25301

Mary  Lou Nichol
2720 Albon Rd
Maumee, OH 43537

Mary  Kramer
4117 Karl Rd
Columbus, OH 43224

Mary  Lederer
2508 Williamsburg Dr
Cincinnati, OH 45225

Mary  Louise Edwards
2080 Greenpine Dr
Cincinnati, OH 45231

Mary Mace
27065 County Nine Rd
New Matamoras, OH 45767

Mary Mason
3600 Mchenry Ave
Cincinnati, OH 45225

Mary Mcdonough
7589 Lost Pavement Rd
Bellville, WV 26133

Mary Madison
166 Ne Catawba Rd
Port Clinton, OH 43452

Mary Massey
288 Hunter Pkwy
Cuyahoga Falls, OH 44223

Mary McGrew
465 Canton Road
8c
Akron, OH 44312

Mary Mae Selbee
2007 Mabert Rd
Portsmouth, OH 45662

Mary Matolyak
C/O Michael Matolak
Hudson, OH 44236

Mary Mchugh
701 E Columbia Ave
Cincinnati, OH 45215

Mary Mahon
PO Box 818
South Shore, KY 41175

Mary Matthews
607 Montgomery Street
Marietta, OH 45750

Mary Mcintosh
205 S High St
Mount Orab, OH 45154

Mary Malone
101 S Bissell Rd
Aurora, OH 44202

Mary Mccaslin
4884 Glencross Dr
Dayton, OH 45406

Mary Mckibben
204 Doorley Rd
Sidney, OH 45365

Mary Marcum
2625 Factory Rd
Albany, OH 45710

Mary Mcclurg
C/O Wilford Mcclurg
Blanchester, OH 45107

Mary McKinley
3108 Court St
Ahstabula, OH 44004

Mary Marcum
26698 State Route 93 93
Creola, OH 45622

Mary Mccoy
733 W Market St
Akron, OH 44303

Mary Mckinney
5056 St Patrick Circle
Cross Lanes, WV 25313

Mary Margaret Reed
80 Maple Rd
Londonderry, OH 43983

Mary Mcdaniel
7788 N State Road 109
Wilkinson, IN 46186

Mary Mcleod
1497 Tennyson Dr
Temperance, MI 48182

Mary Martini
830 W 3rd St
Marysville, OH 43040

Mary Mcdonald
1419 Huntington Dr
Findlay, OH 45840

Mary Mead
5290 Denver road
Waverly, OH 45690

Mary  Meadows
101 Markham Drive
Jackson, OH 45640

Mary  Miller
2415 Saint Charles Ave
Dayton, OH 45410

Mary  Moses
100 Crestwood Dr
Parkersburg, WV 26101

Mary  Mealey
6890 Temperance Point
Westerville, OH 43082

Mary  Miller
2016 Appleton Ln
Louisville, KY 40216

Mary  Mount
513 E Third Street
Waverly, OH 45690

Mary  Meanwell
2801 Erie Ave
Cincinnati, OH 45208

Mary  Mills
5960 Dueber Ave Sw
East Sparta, OH 44626

Mary  Murphy
1304 Burr Ave
Columbus, OH 43212

Mary  Melvin
6 Monfort Dr
Hillsborough, NJ 08844

Mary  Mock
170 Pinecrest Dr
Gallipolis, OH 45631

Mary  Myers
1908 W Sixth Ave
Lancaster, OH 43130

Mary  Menefee
850 Sherwood Rd
Charleston, WV 25314

Mary  Moon
500 N Glenn Ave
Washington Court House, OH 43160

Mary  Myers
3288 Patty Ann Dr
Stow, OH 44224

Mary  Merson
441 E Main St
Lebanon, OH 45036

Mary  Moore
4020 Wilma Ct
Cincinnati, OH 45245

Mary  Napper
31541 Red Hill Road
Langsville, OH 45741

Mary  Miles
861 Beecher St
Cincinnati, OH 45206

Mary  Moorhead
6093 S State Route 134
Wilmington, OH 45177

Mary  Naugle
700 Mckinely Ave Nw
Canton, OH 44703

Mary  Miller
PO Box 1316
Marion, OH 43301

Mary  Morano
8574 Woodview Dr
Cincinnati, OH 45231

Mary  Near
1882 Serenity Lane
Copley, OH 44321

Mary  Miller
9971 Staley Rd
Franklin, OH 45005

Mary  Morris
7008 Rd A Rt 2
Deshler, OH 43516

Mary  Newton
36456 Simonds Rd
Dexter City, OH 45727

Mary Niedhamer
3001 Middle Urbana Rd
Springfield, OH 45504

Mary Pantalos
3500 Trillium Xing 2029
Columbus, OH 43235

Mary Price
3001 Middle Urbana Rd
Springfield, OH 45502

Mary Novak
214 Knollwood Dr
Oxford, OH 45056

Mary Parsley
1314 Bihlman Dr
Portsmouth, OH 45662

Mary Profancik
6180 State Hwy 83
Millersburg, OH 44654

Mary Nuckles
1885 N Dayton Lakeview Rd
New Carlisle, OH 45344

Mary Pat Moore
430 Timberlea
Kettering, OH 45429

Mary Putnam
11500 Detroit Ave
Cleveland, OH 44102

Mary Oaks
C/O Robert Oaks
Cincinnati, OH 45231

Mary Pate
5001 St Rte 60
Marietta, OH 45750

Mary Radabaugh
5001 St Rt 60
Marietta, OH 45750

Mary Olivieri
2340 Airport Dr
Columbus, OH 43219

Mary Pauley
1000 Lincoln Dr
Charleston, WV 25309

Mary Randolph
5 Martin Lane
St Albans, WV 25177

Mary Orr
2030 N Columbus Rd
Lancaster, OH 43130

Mary Petrilla
396 Champion Ave
Warren, OH 44483

Mary Ratliff
539 W 5th Ave
Lancaster, OH 43130

Mary Osborne
Rr 1 Box 21C
Poca, WV 25159

Mary Pipes
PO Box 379
Lakemore, OH 44250

Mary Rauschenbach
202 Chelmsford Dr
Aurora, OH 44202

Mary Ours
14087 State Route 7 S
Gallipolis, OH 45631

Mary Powell
250 Riverview Dr
Pomeroy, OH 45769

Mary Redd
1426 Clay St
Youngstown, OH 44506

Mary Owens
3620 Russell Ave #1
Cincinnati, OH 45208

Mary Precht
325 Taylor Ave
Bellevue, KY 41073

Mary Reddy
7801 Detroit Ave
Cleveland, OH 44102

Mary Reed
1774 Dunlap Dr
Streetsboro, OH 44241

Mary Roberts
514 Florence St
Belpre, OH 45714

Mary Sauer
3971 Washburn St
Columbus, OH 43213

Mary Reiser
3106 Aberdeen Ave
Ashtabula, OH 44004

Mary Rose
P O Box 184
Cheshire, OH 45620

Mary Schaaf
464 S Mumaugh Rd
Lima, OH 45804

Mary Repasky
8420 Georgetown Rd
Cambridge, OH 43725

Mary Roth
8097 Hamilton Ave
Mount Healthy, OH 45231

Mary Schaefer
4055 Twin Lakes Ct
Clayton, OH 45315

Mary Reynolds
450 Beechwood Rd
Columbus, OH 43213

Mary Rothenstine
245 S Broadway
New Philadelphia, OH 44663

Mary Scheper
C/O John Scheper
Cincinnati, OH 45255

Mary Rice
5490 State Route 56
Athens, OH 45701

Mary Rothwell
C/O Susan Valera
Cincinnati, OH 45214

Mary Schnell
11390 Terwilligerscreek Dr
Cincinnati, OH 45249

Mary Richardson
3866 Hominey Falls Rd
Mount Nebo, WV 26679

Mary Rowland-White
181 Cliffview Drive
Mount Sterling, OH 43143

Mary Schoenling
C/O Jeff Schoenling
Cincinnati, OH 45208

Mary Rigg
4401 Woodland Hills
Dayton, OH 45414

Mary Russell
5200 Camelot Dr
Fairfield, OH 45014

Mary Schumaker
1546 S Water St
Kent, OH 44240

Mary Rivick
1058 Ne Kubin Ave
Jensen Beach, FL 34957

Mary Sanderson
5091 Airport Rd
Altoona, AL 35952

Mary Schutte
C/O Tim Schutte
Cincinnati, OH 45150

Mary Robbins
7591 Dutch Ridge Rd
New Straitsville, OH 43766

Mary Sandusky
PO Box 15101
Covington, KY 41015

Mary Schwartz
4606 N Mccord Rd
Sylvania, OH 43560

Mary Scott Nursing Home-Mcd Ffs
3109 Campus Dr
Dayton, OH 45406

Mary Simms
800 Eddystone Ave
Columbus, OH 43224

Mary Stafford
621 Linden Ave
Springfield, OH 45505

Mary Sedwick
7460 Shady Glen Dr
Flowery Branch, GA 30542

Mary Simon
2012 Dorman Dr
Portsmouth, OH 45662

Mary Stanaford
C/O Danny Stanaford
Beavercreek, OH 45440

Mary Seiwert
585 Stanley
Akron, OH 44312

Mary Skidmore
1671 Bradford St Nw
Warren, OH 44485

Mary Stanley
3900 Rhodes Ave
New Boston, OH 45662

Mary Sellers
C/O Anglea Sellers
Virginia Beach, VA 23454

Mary Smith
23253 Lilliston Ave
Accomac, VA 23301

Mary Steinmetz
811 E Wilbeth Rd
Akron, OH 44306

Mary Shaner
573 S Scott St
Lima, OH 45804

Mary Smith
7140 Selby Rd
Athens, OH 45701

Mary Steorts
231 Mcghee Lane
Wellston, OH 45692

Mary Sheckles
3600 Mchenry
Cincinnati, OH 45224

Mary Smith
430 S Roys Ave
Columbus, OH 43204

Mary Stevenson
C/O Tom Stevenson
Canal Winchester, OH 43110

Mary Shifflet
3247 Cole Rd
New Richmond, OH 45157

Mary Snodgrass
PO Box 1368
Charleston, WV 25312

Mary Stoll
7726 Farmsbury Dr
Reynoldsburg, OH 43068

Mary Shockley
7878 Ymca Rd
Cincinnati, OH 45244

Mary Snyder
565 Bryn Mawr St
Ravenna, OH 44266

Mary Stone
7504 Evergreen Ridge Dr
Cincinnati, OH 45215

Mary Shondel
4800 Lincoln Pike
Patriot, OH 45658

Mary Sowers
9955 Capstan Dr
Cincinnati, OH 45251

Mary Strausbaugh
153 University Dr
Chillicothe, OH 45601

Mary  Sutherlin
3464 Springdale Rd
Cincinnati, OH 45251

Mary  Tyler
2105 Adams Rd
Cincinnati, OH 45231

Mary  Wallace
1429 Neil Evan Dr
Akron, OH 44313

Mary  Swafford
5130 Danville Rd
Lynchburg, OH 45142

Mary  Utsunomiya
421 Meacham Run Ct
Westerville, OH 43081

Mary  Wallin
715 Orange St
Chillicothe, OH 45601

Mary  Swartz
76 E Kossuth St
Columbus, OH 43206

Mary  Vance
9910 Redbarn Trail
Centerville, OH 45458

Mary  Walter
2909 Banning Rd
Cincinnati, OH 45239

Mary  Tanley
126 Franklin St
Marietta, OH 45750

Mary  Vanhoose
174 Granville St
Pataskala, OH 43062

Mary  Warner
3228 Vaniman Ave
Trotwood, OH 45426

Mary  Tate
PO Box 4681
Danville, VA 24540

Mary  Vaughn
856 South Riverside Dr
Mcconnelsville, OH 43756

Mary  Warner
3627 Harvey Ave
Cincinnati, OH 45229

Mary  Thurmond
1172 S Mahoning Ave
Alliance, OH 44601

Mary  Vinceltia Wszolek
2340 Airport Dr
Columbus, OH 43219

Mary  Webber
2531 Meyer Hill Dr
Cincinnati, OH 45211

Mary  Timmons
345 Sunset Dr
Chillicothe, OH 45601

Mary  Vonderhaar
C/O Joan Vonderhaar
Cincinnati, OH 45211

Mary  Weber
3108 Hickory Drive
Trotwood, OH 45426

Mary  Tools
715 Woodlawn Ave
Cincinnati, OH 45205

Mary  Wade
328 Rhodes Ave
Akron, OH 44302

Mary  Wernert
4220 N Holland Sylvania Rd
Toledo, OH 43623

Mary  Trabbic
10250 Summerfield Rd
Temperance, MI 48182

Mary  Wagner
19471 Ridge Ave
Melfa, VA 23410

Mary  Wetternacht
3259 Rocker Dr
Cincinnati, OH 45239

Mary Wight
2012 Cass Rd
Maumee, OH 43537

Mary Wright
3177 Whitehead Rd
Columbus, OH 43204

Mary Zgorecki
1765 Newport
Toledo, OH 43613

Mary Wilhelm
7744 Morris Salem Rd
Circleville, OH 43113

Mary Wright
1712 Dry Run Rd
West Portsmouth, OH 45663

Mary Ziemba
139 Parklane Dr
Lagrange, OH 44050

Mary Williamson
PO Box 456
Lucasville, OH 45648

Mary Yates
1690 Thornton Spung Rd
Kingston, OH 45644

Maryann Austin
6603 Rosetree Drive
Reynoldsburg, OH 43068-1050

Mary Wilson
2970 S Bantam Rd
Bethel, OH 45106

Mary Yeager
C/O Yeager, Dennis
Cold Spring, KY 41076

Maryann King
2177 Belcher Dr
Columbus, OH 43224

Mary Wofford
636 Lafayette Ave
Middletown, OH 45044

Mary Yee
3336 Gerold Drive #1
Cincinnati, OH 45238

Maryann Rovinelli
6395 Brecksville Rd
Independence, OH 44131

Mary Woods
5178 North Billman Rd
Millbury, OH 43447

Mary Young
6820 Troy Sidney Rd
Piqua, OH 45356

Maryann Tichon
C/O Margaret Brown
Akron, OH 44310

Mary Wootton
4421 S Dixie Hwy
Lima, OH 45806

Mary Young
5512 Bradbury Ln
Columbus, OH 43232

Maryanna Johnson Lyon
300 E Rich St
Columbus, OH 43215

Mary Workman
108 Dewitt Dr
Gallipolis, OH 45631

Mary Zeiler
121 Substation Rd
Temperance, MI 48182

Maryjune Schneider
35515 Bainbridge Rd
Solon, OH 44139

Mary Wozniak
13331 Walnut
Chardon, OH 44024

Mary Zelich
6814 Stow Rd
Hudson, OH 44236

Maryland Department of Taxation
Revenue Administration Division
110 Carroll St
Annapolis, MD 21411-0001

Maryland Fire Equipment
12284 Wilkins Ave
Rocksville, MD 20852

Mason Healthcare- Mcd Ffs
5640 Cox Smith Rd
Mason, OH 45040

Mathew Stover
9317 Wesler Rd
New Paris, OH 45347

Maryland Fire Equipment Corp
12284 Wilkins Ave
Rockville, MD 20852

Masonic Home Mcr Ffs
3826 Murdoch Ave
Parkersburg, WV 26105

Mathew Strothman
7220 Pippin Rd
North College Hill, OH 45239

Marylee Ferguson
553 Viking
Toledo, OH 43605

Massie, Chad Petty Cash Custodian
3977 Spencerville Road
Lima, OH 45805

Mathews Ford
2811 Navarre Ave
Oregon, OH 43616

Marylin Sheets
12476 Pleasant Valley Rd
Chillicothe, OH 45601

Massmutual Retirement Services
P.O. Box 8500-54422
Philadelphia, PA 19178-4422

Mathias Kavas
9180 Prelog Ln
Kirtland, OH 44094

Marylin Taylor
203 Lakeview Dr
Mason, OH 45040

Mastr Air
3 Reeves Station Road
Medford, NJ 08055

Matricia Larkey
15542 Lakeview Parkway
Findlay, OH 45840

Marylou Brock
111 West Main Street
Carlisle, KY 40311

MATH Mechanical, Inc.
902 Dunedin Road
Portsmouth, VA 23701

Matt Pistole
1643 Offnere Street
Portsmouth, OH 45662

Marylou Bryan
324 W Oak St
Wauseon, OH 43567

Mathel Bird
C/O Anthony Bird
Hurricane, WV 25526

Matt Thompson
1297A Lucasville Minford Rd
Lucasville, OH 45648

Marylouise Doolittle
3800 Summit Glen Rd
Dayton, OH 45449

Matheson Tri-Gas Inc
PO Box 347297
Pittsburgh, PA 15251-4297

Matthew A Tyree
2300 Aulburn Aveune
Cincinnati, OH 45219

Mashell Staley
3168 S Bridge St
Chillicothe, OH 45601

Mathew S. Dillon
1570 South Long Run Road.
Belleville, WV 26133

Matthew Archer
256 Ridgeway Ave
Southgate, KY 41071

Matthew Armstrong
1351 Oakdale Ave
Dayton, OH 45420

Matthew Carr
427 Hower St NE
North Canton, OH 44720

Matthew Hader
514 Lowell
Cincinnati, OH 45220

Matthew B Kozerski
3088 Waterbury Ct
Edgewood, KY 41017

Matthew Coffey
4787 Williamsburg Glade
Williamsburg, VA 23185

Matthew Haraburda
6746 Allmondsville Rd
Gloucester, VA 23061

Matthew Bartley
11628 Carolina Trace Rd
Harrison, OH 45030

Matthew Crawford
P O Box 630
Coal City, WV 25823

Matthew Harper
2297 Mile Fork Road
Charleston, WV 25312

Matthew Bastian
619 W Market St
Baltimore, OH 43105

Matthew Crockett
14771 Stone Creek Oval
Strongsville, OH 44149

Matthew Hicks
6038 Snyder Rd
Cincinnati, OH 45247

Matthew Beahr
731 Eversole Road
Cincinnati, OH 45230

Matthew D Freeland
17 Evans Heights
Gallipolis, OH 45631

Matthew Humphreys
2415 43rd St Nw
Canton, OH 44709

Matthew Beaty
2037 Culver Ave
Moraine, OH 45439

Matthew Diebert
PO Box 270
Van Buren, OH 45889

Matthew Humphreys
327 Buckeye Church Rd
Jackson, OH 45640

Matthew Bowman
170 E Main Street
Corning, OH 43730

Matthew E. Shelton
301 Chickory Ct.
Stella, NC 28582

Matthew Jackson
5741 Opengate Ct
Cincinnati, OH 45247

Matthew Brown
2143 Oakwood Drive
Milford, OH 45150

Matthew Ellis
116 Louise Ave
Salisbury, MD 21804

Matthew Jasso
17529 Clarann St
Melvindale, MI 48122

Matthew Brown
52485 Eagle Mills Rd
Londonderry, OH 45647

Matthew Fenimore
578 Edgehill Drive
St Albans, WV 25177

Matthew Kethe
8090 Pleasant Point Ln
Myrtle Beach, SC 29579

Matthew Kimbleton
7948 Blacklick View Dr
Blacklick, OH 43004

Matthew Mckee
1700 Yulupa Ave
Santa Rosa, CA 95405

Matthew Roberts
63 Fawn Drive
Fairfield, OH 45014

Matthew Kohler
517  Front St.
Wayne, WV 25570

Matthew Miller
2619 Algonquin
Toledo, OH 43606

Matthew Rose
410 Broadway St.
Middleport, OH 45760

Matthew Lawrence
120 Dunlow Ln.
Windsor, NC 27983

Matthew Morgan
2120 Derricks Creek Road
Charleston, WV 25320

Matthew Rose
5995 Kyles Station Road
Liberty Township, OH 45011

Matthew Lehnhart
2547 Graham Ave
Akron, OH 44312

Matthew Naegele
612 Fuller Dr
Bowling Green, OH 43402

Matthew Sandmann
914 Saxon Avenue
Akron, OH 44314

Matthew Levitt
2621 Scarecrow Way
Myrtle Beach, SC 29579

Matthew Nottingham
3616 Winston Ave
Virginia Beach, VA 23456

Matthew Schuster
131 E State St
Barberton, OH 44203

Matthew Lincoln
142 Governors Loop
Myrtle Beach, SC 29588

Matthew Pauley
17 Raintree Dr
Sod, WV 25564

Matthew Scott Drew
6322 Pheasant Valley Rd
Huber Heights, OH 45424

Matthew Logan
5900 Meadow Creek Dr
Milford, OH 45150

Matthew Perkins
506 Myers Rd
Carlisle, KY 40311

Matthew Snyder
1310 Summit St
Portsmouth, OH 45662

Matthew Lowery
Pobox 333
#275 Mill Street
Waterford, OH 45786

Matthew Piontkowsi
113 Breakers Dr.
Apt 322
Myrtle Beach, SC 29579

Matthew Specht
217 Grand Ave
Chillicothe, OH 45601

Matthew Mankins
5130 Gale Rd Sw
Granville, OH 43023

Matthew Potts
442 Hickory Street
West Union, OH 45693

Matthew Straub
7891 Kilbourne Road
Sunbury, OH 43074

Matthew  Tasz
312 Ido Ave
Akron, OH 44301

Mattie  Johnson
C/O Mark Johnson
Dayton, OH 45431

Mattie  Stanford
3257 Raynor Dr
Columbus, OH 43219

Matthew  Voke
168 Sherman St
Sabina, OH 45169

Mattie  Johnson
1250 Parkway Dr
Dunbar, WV 25064

Mattie  Worth
3800 Summit Glen Rd
Dayton, OH 45449

Matthew  Williams
27005 Osborn Rd
Bay Village, OH 44140

Mattie  Mason
1500 Sherman Ave
Cincinnati, OH 45212

Maude  Coffman
333 S Eureka Ave
Columbus, OH 43204

Matthew  Williamson
1222 William Howard Taft
Cincinnati, OH 45225

Mattie  Mcchesney
60 Douglas Ln
Georgetown, OH 45121

Maude  Huwig
C/O Falor John
Delaware, OH 43015

Matthew  Young
9899-B Monserat Road
Millfield, OH 45761

Mattie  Miller
923 Chamberlain Ave
Cincinnati, OH 45215

Maudie  Weaver
8113 Holley Ave
Hamlin, WV 25523

Mattie  Bennett
1048 Sunwood Ct
Cincinnati, OH 45231

Mattie  Negoro
1000 W Main St Lot 111
West Jefferson, OH 43162

Maureen  (Peggy)  Buchanan
530 S State St
Westerville, OH 43081

Mattie  Crews
640 Mcarthur Park
Mcarthur, OH 45651

Mattie  Newhard
442 Muskingham Dr
Marietta, OH 45750

Maureen  Macke
1500 Burney Ln
Cincinnati, OH 45230

Mattie  Hunter
3288 Earncliff Dr
Columbus, OH 43219

Mattie  Richardson
2520 Monroe St
Toledo, OH 43620

Maurice  Black
5700 Karl Rd
Columbus, OH 43229

Mattie  James
C/O Glenn James
Cincinnati, OH 45231

Mattie  Rohr
859 E Columbia Ave
Cincinnati, OH 45215

Maurice  Cooke
3421 Amberway Ct
Cincinnati, OH 45251

Maurice Graves
2001 E Central Av
Toledo, OH 43608

Max Krueger
8303 Main Rd
Berlin Heights, OH 44814

Maxine Laslow
Renaissance North
Warren, OH 44483

Maurice Jones
5474 Pond Fork Rd
Madison, WV 25130

Max Olejownik
218 East Cherry St
Liberty Center, OH 43532

Maxine Lughabihl
10540 Fremont Pike
Perrysburg, OH 43551

Maurice Kohli
12020 Phillips Rd
Pandora, OH 45877

Max Potter
7122 Big Spurce Litt
Otway, OH 45657

Maxine Madrzykowski
3600 Butz Rd
Maumee, OH 43537

Maurice Nighswander
19000 W State Rt 51
Elmore, OH 43416

Max Tech Antifreeze Recycling
1751 Gilbert
Toledo, OH 43614

Maxine Mauk
225 Cleveland Ave
Milford, OH 45150

Maurice Peacock
4909 Marlin Ct
Wilmington, NC 28403

Maximillian Mcclain
2575 Burnaby Dr
Columbus, OH 43209

Maxine Oneal
PO Box 11555
Charleston, WV 25339

Maurice Story
1237 Cobb
Springfield, OH 45506

Maxine (Doris) Miles
416 Dean St
Waverly, OH 45690

Maxine Pauley
#28 Winfield Mvh
Winfield, WV 45213

Maurine Jones
3000 E Galbraith Rd
Cincinnati, OH 45237

Maxine Allen
1129 Ellis
Toledo, OH 46305

Maxine Reinhart
PO Box 472
Payne, OH 45880

Maurita Miller
45080 Baum Addition
Meigs, OH 45769

Maxine Gehring
706 Greenwich
Worthington, OH 43085

Maxine Richardson
243 Delano Ave
Chillicothe, OH 45601

Mavis Spurlock
120 Melrose Dr
Glasgow, WV 25039

Maxine Hollis
1710 Green Valley Rd
Washington Court House, OH 43160

Maxine Shain
47310 State Route 124
Racine, OH 45771

Maxine Smalley
850 Nellie St
Greenfield, OH 45123

Maysel Nottingham
231 Dublin Dr
Mineral Wells, WV 26150

McLeod Health Foundation
400 Highway 9 East
Attn; Loris Seacoast
Little River, SC 29566

Maxine Spetnagel
750 Gilmore Dr
Reynoldsburg, OH 43068

Mazen Eldadah
8526 Gosling Way
Powell, OH 43065

Mcnaughton Pointe (Yorkland Park)
1425 Yorkland Rd
Columbus, OH 43232

Maxine Wright
9701 Charleston Rd
Ripley, WV 25271

Mazie Keen
8382 Meadowmoore Pl
Pickerington, OH 43147

Mcnaughton Pointe- Outside Contr
1425 Yorkland Rd
Columbus, OH 43232

Maxwell Prickett
8280 Sobax Drive
Indianapolis, IN 46268

Mccalter Jackson
2877 Merriweather St Nw
Warren, OH 44485

Mcvictor Risma
1112 Eastgate Dr
Cincinnati, OH 45231

Maxwell Spradlin
3458 St Rt 522
Wheelersburg, OH 45694

McCarthy Tire
PO Box 1125
Wilkes-Barre, PA 18703-1125

Meadowbrook Acres- Outside Cont
2149 Greenbrier Street
Charleston, WV 25311

Maynad Bingamon
4369 Wolford Rd
Xenia, OH 45385

McCluskey Chevrolet, Inc.
8525 Reading Road
PO Box 15309
Cincinnati, OH 45215

Meadowbrook Care Center -Mcd F
8211 Weller Rd
Cincinnati, OH 45242

Maynard Christopher
23180 Jordan Run Rd
Coolville, OH 45723

McGladrey & Pullen, LLP
5155 Paysphere Circle
Chicago, IL 28401-4004

Meagan Spencer
3116 Parsons Ave
Columbus, OH 43207

Mayra Garcia
5316 Mary Ingles Hwy
Melbourne, KY 41059

McIntyre, Paradis, Wood & Co. CPAs PLLC
112 Cardinal Drive Ext
Suite 105
Wilmington, NC 28405

Med Flight
2827 W Dublin Granville Rd
Columbus, OH 43235

Maysel Mccumbers
1324 Manchester Rd
Akron, OH 44307

Mckenzie Cowman
814 Seneca Dr
Belpre, OH 45714

Med Star Ems
1600 Youngstown Road
PO Box 2156
Warren, OH 44484

Med-Tech Repairs, Inc
818 Professional Place West
Chesapeake, VA 23320

Medicaid Indiana
P O Box 7267
Indianapolis, IN 46207-7269

Medical Mutual
P O Box 94776
Cleveland, OH 44101

Medac Health Services
4402 Shipyard
Wilmington, NC 28403-6161

Medicaid Kentucky Cinci Er
PO Box 2101
Frankfort, KY 40602-2101

Medical Mutual - Supermed
PO Box 94648
Cleveland, OH 44101

Medben
PO Box 5088
Troy, MI 48007

Medicaid Kentucky Cinci Non Er
PO Box 2101
Frankfort, KY 40602-2101

Medical Mutual 6018
PO Box 6018
Cleveland, OH 44101

Medcare Ambulance
3699 Paragon Dr
Columbus, OH 43228-9751

Medicaid Kentucky Lewis Co Non Er
PO Box 2101
Frankfort, KY 40602-2101

Medical Oxygen Company
PO Box 74
Edinburgh, IN 46124

MedEx Medical Transport, Inc.
PO Box 506
Ahoskie, NC 27910-3916

Medicaid Kentucky Lewis Er
PO Box 2101
Frankfort, KY 40602-2101

Medical Services of the Carolinas
PO Box 2568
West Columbia, SC 29171

MedExpress
PO Box 719
Dellslow, WV 26531-0719

Medicaid Kentucky Nicholas Non Er
PO Box 2101
Frankfort, KY 40602-2101

Medical Services of the Midlands
PO BOX 2568
West Columbia, SC 29171

MedExpress Urgent Care PC WV
PO Box 7959
Belfast, ME 04915-7900

Medicaid Ohio Aaa
Electronic
Portsmouth, OH 45662

Medicare Indiana - Wps
PO Box 8855
Marion, IL 62959

Medi Home Health And Hospice
68150 Bayberry St
Saint Clairsville, OH 43950

Medicaid Wv - Parkersburg
PO Box 3767
Charleston, WV 25337

Medicare Kentucky Cgs
PO Box 20019
Nashville, TN 37202

Medicacom
PO Box 105407
Atlanta, GA 30348-5407

Medicaid Wv Charleston
PO Box 3767
Charleston, WV 25337

Medicare Oh
PO Box 20019
Nashville, TN 37202

MedicineContact.com
800 Indus Road
Venice, FL 34293

Megan Campbell
208 Carmel Ave
Galion, OH 44833

Meghan Philpot
8355 Cherry Lane
cincinnati, OH 45255

Medifaxedi
PO Box 572490
Murray, UT 84157-2490

Megan Kotliar
5792 Longwood Drive
Unit 303
Murrells Inlet, SC 29576

Meghann Lowery
204 N Ohio Avenue Apt C
Wellston, OH 45692

Medigold
PO Box 69318
Harrisburg, PA 17106-9318

Megan Lewis
3658 County Rd  I 50
Frankfort, OH 45628

Meinking's
1756 Sherman Ave
Norwood, OH 45212

Medra Forte
244 W Glenridge Rd
Akron, OH 44319

Megan McManus
209 Crain Road
Portsmouth, OH 45663

Melanie Brown
3735 Main St Se
Washington Court House, OH 43160

MedTox Diagnostics, Inc.
PO Box 60575
Charlotte, NC 28260

Megan Miller
1401 Kinneys Lane
Portsmouth, OH 45662

Melanie Marie Chamberlain
631 St Clair St
Hamilton, OH 45015

Megacity Fire Protection
8210 Expansion Way
Dayton, OH 45424

Megan Renee Dickerson
3002 Elkview Drive
Charleston, WV 25302

Melanie Plants
3872 Horselick Rd
Gallipolis Ferry, WV 25515

Megan Arling
2554 W Buckeye St
Clyde, OH 43410-1936

Megan Ring
3784  Cassidy Creek Rd
Carlise, KY 40311

Melanie Robbins
C/O Larry Robbins
Florence, KY 41042

Megan Beardsley
248 S Heinke Rd
Miamisburg, OH 45342

Megan Sparks
5042 Lucasville-Minford rd
Minford, OH 45653

Melanie Young
2912 Northwood Ave
Toledo, OH 43606

Megan Burgei
14038 St Rt 12
Columbus Grove, OH 45830

Meghan McVey
2009 Birkdale Drive
Toledo, OH 43615

Melayne Pritchett
222 7th Street
Pob 86
Beverly, OH 45715

Melba Edmonson
1611 Summit Road
Apt. 1
Cincinnati, OH 45237

Melba Hunt
821 E Stroop Rd
Kettering, OH 45429

Melda Botts
4626 Rapid Run Rd
Cincinnati, OH 45238

Meleah Everhart
701 N Union Rd Apt. 193
Clayton, OH 45315

Melina Talton
944 Walker Ridge
Beaver, OH 45613

Melinda Blunk
4142 Rellim Ave Nw
Warren, OH 44483

Melinda Jordan
148 Old Silo Drive
West Columbia, WV 25287

Melinda Laudermilt
PO Box 445
Middleport, OH 45760

Melinda Milhoan
1278 Kisor Rd
Wellston, OH 45692

Melinda Parsley
45 S Harris Ave
Columbus, OH 43204

Melinda Paskiet
6557 Ivyhill Drive
Canal Fulton, OH 44614

Melinda Perkins
11255 Market Ave Nw
Uniontown, OH 44685

Melinda Perkins
8073 Tylersville Road
West Chester, OH 45069

Melinda Rudie
630 Eaton Ave
Hamilton, OH 45013

Melinda Smith
1283 Bellamy Rd.
West Portsmouth, OH 45663

Melinda Walz
2638 Halstead Street
Cincinnati, OH 45214

Melinda Worrell
147 Moline Drive
Newport News, VA 23606

Melissa A Cade
1494 Woods Hollow Road
Chillicothe, OH 45601

Melissa A Maggard
5512 Fishburg Road
Huber Heights, OH 45424

Melissa Bennett
4481 Buchanan Rd
Waterford, OH 45786

Melissa Bond
5378 Tansas Ln
Hilliard, OH 43026

Melissa Bostic
17124 St Rt 141
Patriot, OH 45658

Melissa Chapman
PO Box 731
Piketon, OH 45661

Melissa Curington
207-A Kincaid Ave NW
Wilson, NC 27893

Melissa D Book
9332 Gallia Pike
Wheelersburg, OH 45694

Melissa Deemer
1929 17th Street
Portsmouth, OH 45662

Melissa Everhart
15597 E. County Rd. 8
Attica, OH 44807

Melissa Ewry
919 St Rt 159
Kingston, OH 45644

Melissa Mannon
109 Virginia St East
St. Albans, WV 25177

Melissa Riyadi
8299 Pointer Ridge
Blacklick, OH 43004

Melissa Fielding
14579 Urbana-London Rd
London, OH 43140

Melissa McPheron
1701 Kedron
Toledo, OH 43605

Melissa Shaw
5000 Incubator Rd
Hampton, VA 23661

Melissa Gardner
516 West 4th Street
Manchester, OH 45144

Melissa Murray
2443 Windsor Village
Miamisburg, OH 45342

Melissa Sheppard
109 Giles Lane
Yorktown, VA 23690

Melissa Gautschi
447 Lawn St
Geneva, OH 44041

Melissa Nickelson
34008 State Rt 93
Mcarthur, OH 45651

Melissa Sites
77 County Road 7-D
Ironton, OH 45638

Melissa Hargrove
989 Peerless Ave
Akron, OH 44320

Melissa Payne
12432 Adams Lane Sw
Pataskala, OH 43062

Melissa Smallwood
2109 Carolina St
Middletown, OH 45044

Melissa Haslam
2163C ST RT 821
MARIETTA, OH 45750

Melissa Powell
4015 Goldenwood Way
Uniontown, OH 44685

Melissa Spriggs
2322 Carey's Run Pon
West Portsmouth, OH 45663

Melissa Hicks
P.O. Box 1233
Parksley, VA 23421

Melissa Prater
11 Fairmount St
Jackson, OH 45640

Melissa Taulbee
618 Pleasant Spring Rd
Carlisle, KY 40311

Melissa Jarvis

Melissa Ramsey
112 E Maple Dr
Mcarthur, OH 45651

Melissa Thomas
145 Fairview Ave
Granville, OH 43023

Melissa M Buzza
109 W Perry St
Walbridge, OH 43465

Melissa Reddick
5873 Effingham Rd
Columbus, OH 43213

Melissa Trace
5301 Clearview
Blanchester, OH 45107

Melissa Vanklingeren
7169 Middlebury Dr.
Lambertville, MI 48144

Melva Wolfcomer
522 Chestnut Ave
Springfield, OH 45503

Melvin Hill
725 Leland Ave
Dayton, OH 45402

Melissa Zemanski
15240 W Poe Rd
Bowling Green, OH 43402

Melvia Hudson
211 Oak St
St Albans, WV 25177

Melvin Horn
6095 St Rt 516 Nw
Dundee, OH 44624

Melodie Trinkle
20707 Westport Ave 1
Euclid, OH 44123

Melvill Judy
3361 Columbus Sandusky Rd S
Marion, OH 43302

Melvin Irvin
404 E 7th St
Wellston, OH 45692

Melody Hambright
1300 Kennedy Blvd
Cuyahoga Falls, OH 44221

Melvin Achberger
C/O Laura Johnston
Cuyahoga Falls, OH 44221

Melvin Jones
77 W Sixth St
Chillicothe, OH 45601

Melody Hoon
2450 Mandolin
Lima, OH 45801

Melvin Albaugh
3680 Brookside Dr Nw
Warren, OH 44483

Melvin Jones
97 Gettysburg Dr
Chillicothe, OH 45601

Melody Maynard
311 Main St
Man, WV 25635

Melvin Benefield
101 Hilltop Ave
Greenville, SC 29609

Melvin Pizer
3101 Driftwood Rd
Norton, OH 44203

Melody Osborne
7720 Newport Ave
Norfolk, VA 23505

Melvin Bennefield
981 Two Notch Rd
Lexington, SC 29073

Melvin Rogers
169 Western Ave
London, OH 43140

Melody Phipps
1202 S. Topsail Dr
Surf City, NC 28445

Melvin Conrad
723 S Shoop Ave
Wauseon, OH 43567

Mercedes Benz of Richmond
12200 Midlothlen Tnpk
Midlothlan, VA 23113

Melody Robinson
3218 Warsaw Ave
Cincinnati, OH 45205

Melvin Gray
850 Nellie St
Greenfield, OH 45123

Mercedes-Benz Myrtle Beach Auto
936 Jeson Blvd.
Myrtle Beach, SC 29577

Mercedes-Benz of Easton
4300 Morse Crossing
Columbus, OH 43219

Meredith Taylor
7695 South Eureka
Columbus, OH 43204

Mertha Thornton
C/O Gregory Hill
Cincinnati, OH 45251

Mercedes-Benz of St. Clair Shores
20200 East Nine Mile Road
St. Clair Shores, MI 48080

Meribeth Medico
3304 Hwy 58 South
Kinston, NC 28504

Mervin Lockhart
1608 6th St
Portsmouth, OH 45662

Mercy Crone
10880 Edgewood Rd
Harrison, OH 45030

Merille Steager
337 Baker Ln
Charleston, WV 25302

Meryle Harris
1754 Weyer Ave
Cincinnati, OH 45212

Mercy Medical Center
PO Box 951081
Cleveland, OH 44193

Merl Gandee
P O Box 162
Clendenin, WV 25045

Meryle Sowers
2001 Perrysburg Holland Lvwc
Holland, OH 43528

Mercy Sales & Service
834 S. Washington Ave
PO Box 1806
Saginaw, MI 48605

Merle Carter
6029 Lockard Ave
Cincinnati, OH 45230

Meshell Coleman
7363 Martin St
Cincinnati, OH 45231

Mercy Sienna Woods -Mcd Ffs
6125 N Main Street
Dayton, OH 45415

Merle Ritchie
423 Dogwalk Rd
Cynthiana, KY 41031

Metro Graphic Arts
130 W Washington St
Suite L6
Marquette, MI 49855

Mercy St. Theresa Center- Mcd Ffs
7010 Rowan Hill Dr
Cincinnati, OH 45227

Merle Smith
9027 Columbia Rd
Olmsted Falls, OH 44138

Mia Glenn
3385 Redbud Dr
Troy, OH 45373

Meredeth Childers
91 Tall Trees Dr
Amelia, OH 45102

Merrill Short
1120 Dunaway St
Miamisburg, OH 45342

Mia Matthews
6910 Whitney Ave
Cleveland, OH 44103

Meredith Metzger
4881 Annhurst Rd
Columbus, OH 43228

Merritt & Loew, LLC
PO Box 19074
Akron, OH 44319

Miami Valley Door & Lock Inc
1900 E. Fifth Street
Dayton, OH 45403

Miami Valley Hospital
Attn: Accounts Payable
Dayton, OH 45402

Michael Allen
121 Bonnie Leslie
Bellevue, KY 41073

Michael Best
7370 Ridge Edge Ct
Florence, KY 41042

Miami Valley Long Term Care Association
PO Box 216
Dayton, OH 45409

Michael Allen
PO Box 405
Verdunville, WV 25649

Michael Biondie
C/O Marie Biondie
Kettering, OH 45429

Micaelle Behner
701 N Main St
Wellington, OH 44090

Michael Amborski
3920 Burton
Toledo, OH 43612

Michael Bolden
809 N. Erie
Toledo, OH 43604

Michael   Adger
1208 London Plane Crest
Chesapeake, VA 23323

Michael Arnold
527 E 13th St
Cincinnati, OH 45202

Michael Brandenburg
411 W 9th St
Newport, KY 41071

Michael A. Gehring
3607 Waterbury Dr
Kettering, OH 45439

Michael Bagwell
22222 Shirley Circle
Parksley, VA 23421

Michael Breech
781 S Roys Ave
Columbus, OH 43204

Michael A. Jackson
151 Indian Ridge Drive
Apt 12
Piketon, OH 45661

Michael Balestra
2210 1/2 7th St
Portsmouth, OH 45662

Michael Brister
3159 Navarre
Oregon, OH 43616

Michael Agee
3372 Bald Hill Rd
Carlisle, KY 40311

Michael Bates
1673 Nipgen Rd
Waverly, OH 45690

Michael Britton

Michael Alexander
1608 Oakridge Dr
Dayton, OH 45417

Michael Bell
3687 Panana Dr
Westerville, OH 43081

Michael Brooks
2125 Whisper Way
Reston, VA 20191

Michael Allen
P O Box 37
1670 Main Street
Stockport, OH 43787

Michael Bender
127 Lucy Rd
Lucasville, OH 45648

Michael Brown
133 Apple Creek
Toledo, OH 43612

Michael Bucher
3303 Terrace Lane
Findlay, OH 45840

Michael Casey
5700 Karl Rd
Columbus, OH 43229

Michael Cummings
382 St Rt 239
West Portsmouth, OH 45663

Michael Burgin
Po Box 170186
Spartanburg, SC 29301

Michael Cheeseman
112 E 1st Ave
Plain City, OH 43064

Michael D Deem
33 Defiance Ave.
Trailer 24
Mineral Wells, WV 26150

Michael Burton
1720 Casey Rd
Cincinnati, OH 45223

Michael Christopher
1015 Long Rd
Mathews, VA 23109

Michael D Francis II
1154 Eagle Road
Bidwell, OH 45614

Michael Butler
3781 Eastern Hills Ln
Cincinnati, OH 45209

Michael Chucta
100 Delawre Xing W
Delaware, OH 43015

Michael Dabney
3537 Vinecrest Pl
Cincinnati, OH 45220

Michael Byers
251 Wild Fern Ln
Calico Rock, AR 72519

Michael Claeys
4504 Berkshire Dr Se
Warren, OH 44484

Michael Daniels
1892 Straightcreek Road
Waverly, OH 45690

Michael Cardwell
832 Ann St
Columbus, OH 43206

Michael Clark
1715 North Street
Lynchburg, OH 45142

Michael Delong
2330 Hiawatha Park Dr
Columbus, OH 43211

Michael Carnes
12090 Fairchild Ave
Kent, OH 44240

Michael Coller
5970 Kenwood Rd
Madeira, OH 45243

Michael Diebert
127 Central Avenue
North Baltimore, OH 45872

Michael Carrington
850 Euclid Ave
Toledo, OH 43605

Michael Corbin
393Zavier St
Gahanna, OH 43230

Michael Dobbins
140 N State St
Westerville, OH 43081

Michael Casey
470 Smith St
Marion, OH 43302

Michael Crooks
3501 Montgomery Rd
Cincinnati, OH 45217

Michael Donoho
77 W Fourth St
Chillicothe, OH 45601

Michael  Dow
1148 Fairway Lane
Conway, SC 29526

Michael  Fletcher
7716 Lemaster Road
Athens, OH 45701

Michael  Gantenberg
1621 Joseph Court
Cincinnati, OH 45231

Michael  Dronebarger
105 17th St
Toledo, OH 43604

Michael  Flowers
25363 Crossfield Drive
South Riding, VA 20152

Michael  Gardner
2096 St Rt 551
Waverly, OH 45690

Michael  Dunaway
7351 Park Ave
Cincinnati, OH 45231

Michael  Ford
862 Fitchland Dr
Vandalia, OH 45377

Michael  Gibson
337 Harrison Hollow Rd
Vanceburg, KY 41179

Michael  Ede
1641 Idlewood Ave
Akron, OH 44313

Michael  Forsch
3050 Norwood Ave
Columbus, OH 43224

Michael  Graham
501 Holly Springs Ave
Richmond, VA 20156

Michael  Eisenhardt
5715 Springs Ave
Myrtle Beach, SC 29577

Michael  Franks
108 Chatsworth Drive
Toronto M4R1R9

Michael  Grandberry
C/O Clarence Plump
Huber Heights, OH 45424

Michael  Ellison
3612 Bevis, #2
Cincinnati, OH 45207

Michael  Fricke
2525 N Pearl St Unit 1001
Dallas, TX 75201

Michael  Gray
4613 Lawn Ct
Fairfax, VA 22032

Michael  Evanovich
1472 Michigan Ave
Maumee, OH 43537

Michael  G. Cunningham
5 Brentwood Circle
Nitro, WV 25143

Michael  Grimord
5431 Whisker Creek Lane
Wilmington, NC 28409

Michael  Evans
312 Murtle Ave
Willard, OH 44890

Michael  Gamber
7180 Chillicothe Rd
Mentor, OH 44060

Michael  Grooms
1294 Minney Hill Rd
Chillicothe, OH 45601

Michael  Fink
5255 Ashtree Lane
West Chester, OH 45069

Michael  Ganger
4424 Southwick Dr
Brunswick, OH 44212

Michael  Guffey
210 Little Round Top Rd
Apartment 278
Fort Thomas, KY 41075

Michael Guld
1846 Flint Ave
Akron, OH 44305

Michael Hartley
295 Hampton Lane
Ripley, WV 25271

Michael Hornick
2793 E 128th St
Cleveland, OH 44120

Michael Hageman
555 Anthony Wayne Tr
Waterville, OH 43566

Michael Heller
429 Stonemill Dr
Myrtle Beach, SC 29588

Michael Horton
4873 W 300 N
Greenfield, IN 46140

Michael Hall
6600 Dawn St
Franklin, OH 45005

Michael Helmick
903 Wayside Court
Poca, WV 25159

Michael Hoying
5633 Lester Road
Cincinnati, OH 45213

Michael Hall
1332 Verlic Dr
Spring Lake, NC 28390

Michael Helms
3219 Regal Ln
Cincinnati, OH 45251

Michael Hune
101 E 8th St
Williamstown, WV 26187

Michael Hamblin
21 Marlow Drive
#1
Hamilton, OH 45013

Michael Henderson
905 Marshfield Circle
Apt 202
Myrtle Beach, SC 29579

Michael Hunt
400 N Seventh St
Marietta, OH 45750

Michael Haney
1901 Booth Quillen Rd
Ashland, KY 41102

Michael Hendrix
154 Clark St
Elyria, OH 44035

Michael Hurst
C/O Chapman Renee
Bedford Heights, OH 44146

Michael Harkless
9980 Lick Run Lyra Road
Wheelersburg, OH 45694

Michael Hewitt
4904 Strathmore Dr
Cincinnati, OH 45227

Michael Jett
C/O Country Glenn
Washington Ch, OH 43160

Michael Harmon
PO Box 387
Smithers, WV 25186

Michael Higgins
17596 Walnut Trl
Chagrin Falls, OH 44023

Michael Johnson
4920 Brookhill Ln
Dayton, OH 45405

Michael Harris
110 Rock St.
Hicksville, OH 43526

Michael Holmes
552 Stonington Circle
Centerville, OH 45458

Michael Jolly
PO Box 212
Carlisle, KY 40311

Michael Kapas
13470 Sugarbush Ave Nw
Mogadore, OH 44260

Michael Locke
C/O Lindalee Brownstein
Columbus, OH 43214

Michael Matsui
4350 Wabash Place
Woodbridge, VA 22193

Michael Keeley
4194 S Main Ext
Warren, OH 44481

Michael Londner

Michael Matter
247 Heath Dr
Longs, SC 29568

Michael Kerns
55 Greenwood St
Newport, OH 45768

Michael M Sowards
186 Rarden Road
Peebles, OH 45660

Michael McCallister
1600 Porters Mill Terrace
Midlothian, VA 23114

Michael Krevas
1112 Dennison
Warren, OH 44483

Michael Mahoy
8627 Woodstone Way W Drive
Indianapolis, IN 46256

Michael Mccarthy
9401 Bancroft Ave
Cleveland, OH 44105

Michael Kubala
4225 Foley Rd
Cincinnati, OH 45238

Michael Malik
222 14th St
Elyria, OH 44035

Michael Mckee
1365 Seminole Ave
Springfield, OH 45506

Michael Larch
5202 Linda Vista Dr
Cross Lanes, OH 25313

Michael Malone
331 John William Evans Rd
Magnolia, NC 28453

Michael Mcnabb
316 Nassau St
Dayton, OH 45410

Michael Leach
937 Livermore Ln
Elyria, OH 44035

Michael Mann
1995 Health Cliff Dr
Columbus, OH 43209

Michael Melvin
803 Mace Run Road
Stout, OH 45684

Michael Leathers
7874 Pelton Rd
Bloomdale, OH 44817

Michael Manor
1456 Meredith Drive
Cincinnati, OH 45231

Michael Monroe
389 Darbyhurst Rd
Columbus, OH 43228

Michael Lee
6901 Marlowe Rd.
Apt. #710
Richmond, VA 23225

Michael Marchese
939 Cherkee Dr
Mason, OH 45040

Michael Moore
128 Dawnwood Lane
Statesville, NC 28677

Michael Moore
668 S 22nd St
Columbus, OH 43205

Michael Notestone
P O Box 246
Laurelville, OH 43135

Michael Pettaway
3152 Brigham
Toledo, OH 43608

Michael Moser
3200 Vine St
Cincinnati, OH 45220

Michael Null
30000 E River Rd
Perrysburg, OH 43551

Michael Phillips
12530 Graham Dr
Orient, OH 43146

Michael Mowery
405 Grafton Ave
Dayton, OH 45406

Michael Oconnor
2102 Catalpa Dr
Dayton, OH 45406

Michael Phipps
2125 S Tecumseh Rd
Springfield, OH 45502

Michael Mullen
104 Titus Ct.
Carrollton, VA 23314

Michael Olah
539 Lantern Glow Ct
Lebanon, OH 45036

Michael Phipps
8530 Gerich Lilly Rd
West Jefferson, OH 43162

Michael Mumaugh
412 Central Avenue
Williamstown, WV 26187

Michael Oliphant
1359 Bellows St
Akron, OH 44301

Michael Pistole
278 Hickory Hill Rd.
West Portsmouth, OH 45663

Michael Murphy
533 St Joseph Ave
Dayton, OH 45410

Michael Omalley
4920 Eastham Way
Columbus, OH 43228

Michael Pistole
1643 Offnere Street
Portsmouth, OH 45662

Michael Neal
635 Owens Rd East
marion, OH 43302

Michael Parker
6735 Maccorkle Ave
Saint Albans, WV 25177

Michael Pitts
781 Hygean Run Rd.
West Portsmouth, OH 45663

Michael Neville
9035 St Rt 554
Bidwell, OH 45614

Michael Patton
719 Rawlings St
Washington Ch, OH 43160

Michael Pokorny
416 N Center
Wayne, OH 43466

Michael Nolan
8940 Codiz
Huber Heights, OH 45424

Michael Petrick
4911 N Arbor Woods Ct
Cincinnati, OH 45248

Michael Porter
209 Locust St
West Union, OH 45693

Michael Pouchot
890 Cobham Hall Circle
Newport News, VA 23608

Michael Renner
5821 Shore Drive
Huber Heights, OH 45424

Michael Rota
2395 Spring Lake Drive
Columbus, OH 43219

Michael Price
58 Eastham St
Vanceburg, KY 41179

Michael Rezentes
135 Aspen Ct
Delaware, OH 43015

Michael S. Green
8820 Albemarle Dr.
Norfolk, VA 23503

Michael Quire
6805 Hurd Ave
Cincinnati, OH 45227

Michael Rhodes
C/O Sharon Redfern
Windham, OH 44288

Michael Sajka
51 E Main St
Alliance, OH 44601

Michael R Jackson
8440 Justus Rd.
Stoutsville, OH 43154

Michael Rickard
C/O Joseph Nachman
Columbus, OH 43227

Michael Salett
3130 Audubon Blvd
Cleveland, OH 44101

Michael Rafferty
45 Shawnee Ln
Lucasville, OH 45648

Michael Rittenhouse
2257 Sams Creek Rd
Laurelville, OH 43135

Michael Sandoval
729 6th Street
Portsmouth, OH 45662

Michael Ramsey
9962 Arborwood Dr
Cincinnati, OH 45251

Michael Roark
3403 Phelps Ct
Erlanger, KY 41018

Michael Sandy
C/O Cheryl Sandy
Ravenswood, WV 26164

Michael Ratliff
141 Spruce Ln
West Union, OH 45693

Michael Romnosky
C/O Diana Roberts
Saint Clairsville, OH 43950

Michael Sarver
7070 St Rt 335
Waverly, OH 45690

Michael Rediger
1525 Eber Rd
Holland, OH 43528

Michael Rose
2912 Long Rd
Akron, OH 44312

Michael Sauerland
2665 Cobble Cir
Moraine, OH 45439

Michael Reed
1179 N Malone Rd
Chillicothe, OH 45601

Michael Ross
2821 Woodlawn Ave Nw
Canton, OH 44708

Michael Saunders
5500 E Broad St
Columbus, OH 43213

Michael Saunders
458 E Main St
Circleville, OH 43113

Michael Shelton
10098 Big Bear Creek Rd
Lucasville, OH 45648

Michael Stanley
5259 Mapleridge Dr
Columbus, OH 43232

Michael Scheck
3154 Reis
Columbus, OH 43224

Michael Sides
3283 Blacks Rd Sw
Herron, OH 43025-9775

Michael Stewart
2555 Westwood Blvd
Cincinnati, OH 45211

Michael Schelling
1933 Spielbusch Ave
Toledo, OH 43604

Michael Siesky
191 Collingwood Ave
Norwalk, OH 44857

Michael Stine
118 Hoffman Ave
Lebanon, OH 45036

Michael Schrock
501 S Prospect
Hartville, OH 44632

Michael Smallwood
6966 Talton Dr
Middletown, OH 45042

Michael Subler
4613 Rathburn Drive
Englewood, OH 45322

Michael Sean Early

Michael Smith
102 East Center St
Germantown, OH 45327

Michael Summers
939 Davis St
Akron, OH 44310

Michael Sexton
192 Twp Rd 1156
Chesapeake, OH 45619

Michael Snode
3040 Clay Pike
Zanesville, OH 43701

Michael Suttles
2056 W 400
Connersville, IN 47327

Michael Shannon
8833 Crampton Drive
Powell, OH 43065

Michael Sparling
525 Saint Clair Ave
Columbus, OH 43203

Michael Swafford
4343 Tower Ave
Cincinnati, OH 45217

Michael Shaw
335 Saint Thomas Dr., Apt. G
Newport News, VA 23606

Michael Spearman
857 Christopher Dr
Marion, OH 43302

Michael T. Barnes
330B D.T. Road
Ahoskie, NC 27910

Michael Shaw
335 Saint Thomas Drive
Apt. G
Newport News, VA 23606

Michael Spillman
656 1/2 3rd Ave
Gallipolis, OH 45631

Michael Taddeucci
82 Northern Ave
Pickerington, OH 43147

Michael  Taylor
3618 St Hwy 199
Carey, OH 43316

Michael  Vega

Michael  Watson
12833 St Rt 279
Oak Hill, OH 45656

Michael  Taylor
C/O Martha J Robinson
Springfield, OH 45506

Michael  Vermillion
125 East Third Avenue
South Shore, KY 41175

Michael  Way
2735 Winstead
Toledo, OH 43606

Michael  Taylor
901 Rudyard
Cleveland, OH 44110

Michael  Vermillion
125 East 3rd Ave
South Shore, KY 41175

Michael  Webb
PO Box 131
Franklin, OH 45005

Michael  Terford
4805 Langley Ave
Whitehall, OH 43213

Michael  Voreh
23 Vinton Ave
Beaver, OH 45613

Michael  Whittaker
1890 Lonsdale Ave
Columbus, OH 43232

Michael  Theisen
6525 Olde Mill run
Reynoldsburg, OH 43068

Michael  Vugrinovich
484 Old Us 50 Rd
Walker, WV 26180

Michael  Williams
3115 Cavanaugh Ave
Cincinnati, OH 45211

Michael  Truitt
161 Shelter Cove Way
APT 105
Carrollton, VA 23314

Michael  W Brewer
109 Vandergrift Dr.
Dayton, OH 45431

Michael  Williamson
PO Box 2158
Williamson, WV 25661

Michael  Tucker
3120 S. Meridian Rd
Greenfield, IN 46140

Michael  Wallace
6619 Harshmanville Rd
Huber Heights, OH 45424

Michael  Woodard
395 Gibbs Rd
Akron, OH 44312

Michael  Turner
PO Box 4172
Chapmanville, WV 25508

Michael  Wallace
2350 Us Rt 62
Winchester, OH 45697

Michael  Wright
3280 4th Street
Frankfort, OH 45628

Michael  Vanormer
3726 Hoiles Ave
Toledo, OH 43612

Michael  Watkins
C/O Hughes Penny
Carlisle, KY 40311

Michael  Yaeger-Vonbirgelen
6557 Rainbow Lan
Cincinnati, OH 45230

Michael Yankee
1620 Green Valley Dr
Beavercreek, OH 45432

Micheal Knauff
1629 Jackson St
Portsmouth, OH 45662

Michelle Bowers
2872 Montana Ave
Apt 26
Cincinnati, OH 45211

Michael Yorko
680 Mayfield Road
Mayfield Heights, OH 44124

Micheal Neill
1850 Crown Park Ct
Columbus, OH 43235

Michelle Boyd
344 Korman Ave NE
Massillon, OH 44646

Michael Young
766 Sunset Blvd
Columbus, OH 43223

Micheal Waller
11887 Hamden Dr
Cincinnati, OH 45240

Michelle Boyd Kotce
2275 Hepburn Ave
Dayton, OH 45406

Michaela L. Finch
6 Kanawha Ct.
Hampton, VA 23669

Micheal Whitson
493 Lower Jackstown Rd
Carlisle, KY 40311

Michelle Bradley
1144 Hogan Street
Portsmouth, OH 45662

Michaelle Drake
202 West Place
Trenton, OH 45067

Micheal Young
4476 Long Fork Rd
Piketon, OH 45661

Michelle Calver
927 1 D State Route 125
West Portsmouth, OH 45663

Micheal Frye
2250 Hales Way
Williamsburg, OH 45176

Michele Bryant
1008 Kelsey Ave
Toledo, OH 43605

Michelle Clements
424 Jefferson Blvd
Greenfield, IN 46140

Micheal Gardner
12792 Limes Rd
Greenfield, OH 45123

Michele Chittum
765 Southleaf Dr
Virginia Beach, VA 23462

Michelle Cook
2527 Kreber Ave
Columbus, OH 43204

Micheal Gough
143 Pleasant Ridge
Ft.Mitchell, KY 41017

Michele Lovejoy
1728 Radcliff Rd
Dayton, OH 45406

Michelle Craven
568 2nd Ave
Elkview, WV 25071

Micheal Jewell
429 Dorsey Ave
Carlisle, KY 40311

Michele Platton
7025 Claybourne Ave
Youngstown, OH 44512

Michelle Currey
1586 Revere Street
Kent, OH 44240

Michelle  Dunn
P  O  Box 1915
Portsmouth, OH 45662

Michelle  Howard
608 5th  Ave
Gallipolis, OH 45631

Michelle  Malouf
4421 Sweetgum Pl
Dayton, OH 45424

Michelle  Emge
214  E.  2nd St
Perrysburg, OH 43551

Michelle  Johns
906 Murry Street
Wapakoneta, OH 45895

Michelle  Mcdonald
5900 Meadowcreek  Drive
Milford, OH 45150

Michelle  Girard
Rapp  Hollowrd
Lucasville, OH 45648

Michelle  Kazee
4722 Blueberry  Ave NW
Canton, OH 44709

Michelle  Moll
1024 Gordon
Toledo, OH 43609

Michelle  Godbey
448 White Oak  Drive
Ona, WV 25545

Michelle  Kellem
776 E  Starr  Ave
Columbus, OH 43201

Michelle  Moomau
12921 Springfield  Rd
New Springfield, OH 44443

Michelle  Goodbar
2640 Christie
Toledo, OH 43614

Michelle  L  Adams
6623 Harding Hwy W
Marion, OH 43302

Michelle  Mulligan
333 E  North St
Sidney, OH 45365

Michelle  Graham
658 Lyndon  Ave
Greenfield, OH 45123

Michelle  Lewis
826 Cliffside Ct
New Carlisle, OH 45344

Michelle  Perrill
8942 Jenkins  Road
Jamestown, OH 45335

Michelle  Grothause
1570 N  Perry Street
Lot  61
Ottawa, OH 45875

Michelle  Lindeman

Michelle  Phillips
2801 Niles Cortland Rd Ne
Cortland, OH 44410

Michelle  Hankins
739 Spafford Oval
Sagamore Hills, OH 44067

Michelle  Lundfelt
C/O Josh Lundfelt
Columbus, OH 43201

Michelle  Plank
8165 Township Road 457
Loudonville, OH 44842

Michelle  Hernandez
2126 Winslow Dr
Columbus, OH 43207

Michelle  Macioce
710 Columbus  Ave
Washington Court House, OH 43160

Michelle  Ricard
C/O Susan Treece
Findlay, OH 45840

Michelle Ross
8139 Beacon St
Cincinnati, OH 45230

Mickey Potee
8211 Beaver Rd
Greenfield, OH 45123

Mike Braumbaugh
802 8th Nw
Canton, OH 44703

Michelle Rowland
230 N. 6th Street
Greenfield, OH 45123

Mickey Z. King-Fowler
29 South Queens Court
Huntington, WV 25705

Mike Clark
Po Box 70195
Myrtle Beach, SC 29572

Michelle Sanders
2781 East Fourth Ave
Columbus, OH 43219

Mid-Bus, Inc.
505 E. Jefferson Street
Bluffton, OH 45817

Mike Donohue
5675 Cheviot Rd Apt 3
Cincinnati, OH 45247

Michelle Shultz
1317 2nd St.
West Portsmouth, OH 45663

Midsouth Solutions for Business, Inc
PO Box 601
Ellendale, TN 38029

Mike Harris
2514 Lincoln Street
St Albans, WV 25177

Michelle Wenker
7586 Tiki Dr
Cincinnati, OH 45243

Mighty Auto Parts
6911 Summerfield Rd
Petersburg, MI 49270

Mike Keast
478 Merrick
Beavercreek, OH 45434

Michelle Willard
128 Riverview Drive
Marietta, OH 45750

Mika Tennant
1379 Francis Ln
Chillicothe, OH 45601

Mike Lowery
5515 Madison Rd-
Cincinnati, OH 45227

Michelle Williams
745 Medcorp Drive
Toledo, OH 43608

Mikaela Brink
8045 Wingston Rd
Rudolph, OH 43462

Mike McCarty
289 Chestnut Ridge Road
West Union, OH 45693

Mickeul Bryan Gibson
7610 E Soaring Eagle Way
Scottsdale, AZ 85266

Mikaela Penaflor
C/O Leonide Penaflor
Hartville, OH 44632

Mike Mcginnis
2712 St Rt 335
Portsmouth, OH 45662-9043

Mickey Hastings
6058 Sebring Warner
Greenville, OH 45331

Mikal Worthy
2036 Kensington Dr
Dayton, OH 45406

Mike Skunda
4417 Olentangy Blvd
Columbus, OH 43214

Mike  Smith
55 East 2nd Ave
South Shore, KY 41175

Mike's  Auto  Glass
PO Box 343
Milford, OH 45150

Mikele  B  James
4682 B Filmore Drive
Wilmington, NC 28403

Mikhail  Vaserfirer
1320 Commonwealth Ave
Mayfield Heights, OH 44124

Mikyl  Hines
PO Box 815
Mineral Wells, WV 26150

Milcrest  Nursing-  Mcd  Ffs
730 Milcrest Dr
Marysville, OH 43040

Mildred  Arnos
01912 Domersville
Defiance, OH 43512

Mildred  Bernas
306 Olive Ave
Moundsville, WV 26041

Mildred  Brown
4880 Tuttle Rd
Dublin, OH 43017

Mildred  Brown  C/O  Cheryl  Brown
4880 Tuttle Rd #411
Dublin, OH 43017

Mildred  Case
141 University Dr
Chillicothe, OH 45601

Mildred  Cathey-Thomas
1020 Dan St
Akron, OH 44310

Mildred  Cochenour
10882 6th Street
Clarksburg, OH 43115

Mildred  Cope
7716 Glenwood Ct
Canal Winchester, OH 43110

Mildred  Daniels
1420 Stoneygate Ln
Columbus, OH 43221

Mildred  Day
1422 Almon Ave
Toledo, OH 43614

Mildred  Ellcoff
142 University Dr
Chillicothe, OH 45601

Mildred  Ely
17799 State Route 47
Sidney, OH 45365

Mildred  Frieling
65 Washburn Rd
Tallmadge, OH 44278

Mildred  Garvin
579 Meadville Rd
Davisville, WV 26142

Mildred  Haley
1215 Upper Vine St
Charleston, WV 25302

Mildred  Harris
627 Bulen Ave
Columbus, OH 43205

Mildred  Haynes
2225 Harrison Ave
Saint Albans, WV 25177

Mildred  Heisel
1001 Springwater Ct
Cincinnati, OH 45215

Mildred  Holliday
3322 W 2nd Ave
Belle, WV 25015

Mildred  House
25850 Quaker Church Rd
East Rochester, OH 44625

Mildred  Howard
220 Sycamore Street
Carlisle, KY 40311

Mildred Johnson
1390 King Tree Dr
Dayton, OH 45405

Mildred Miller
C/O William Arn
Bucyrus, OH 44820

Mildred Stephens
299 County Rd 25
Ironton, OH 45638

Mildred Jurich
524 Clough Pike
Cincinnati, OH 45244

Mildred Paul
10856 St Rt 41
West Union, OH 45693

Mildred Stigger
1355 Glenview St
Reynoldsburg, OH 43068

Mildred Kinion
721 Hickory St
Akron, OH 44303

Mildred Petroff
200 Granger Rd
Medina, OH 44256

Mildred Stumpff
406 Taffy Court
Union City, OH 45390-1928

Mildred Leone
4875 Kingshill Dr
Columbus, OH 43229

Mildred Pickens
2509 10th Ave
Parkersburg, WV 26101

Mildred Timma
7578 Rd 72
Payne, OH 45880

Mildred Lucas
1379 N High St
Columbus, OH 43201

Mildred Randolph
1102 Summit Dr
Saint Albans, WV 25177

Mildred Triplehorn
2071 Shoestring Ridge Rd
Gallipolis, OH 45631

Mildred Luckay
19413 Beverly Ave
Maple Heights, OH 44137

Mildred Salyers
215 Seth Ave
Jackson, OH 45640-9405

Mildred Vorwerck
1773 Secretariat Circle
Miamisburg, OH 45342

Mildred Marriott
203 West Dunedin Rd
Columbus, OH 43214

Mildred Schott
2424 Harris Hwy
Washington, WV 26181

Mildred Westphal
108 Dewitt Dr
Gallipolis, OH 45631

Mildred Marritt
203 West Dunedin Road
C/O Debbie Wardle
Colum

Mildred Seymour
319 Zane Rd
Chillicothe, OH 45601

Mildred White
3489 Blue Rock Rd
Cincinnati, OH 45239

Mildred Merritt
5314 Evergreen Ridge Dr
Cincinnati, OH 45215

Mildred Shabat
3106 Northwest Blvd Nw
Warren, OH 44485

Mildred Williams
444 Cherry St
Waverly City, OH 45690

Mildred Wright
6000 Townvista Dr
Cincinnati, OH 45224

Millie Frazier
144 E Broad St
Pataskala, OH 43062

Mindie Downey
353 Elizabeth Street
Nelsonville, OH 45764

Miles Curtis
7016 N Lindhurst Crossing
McCordsville, IN 46055

Millie Hurst
3900 Rhodes Ave
Portsmouth, OH 45662

Mindy Parsely
120 1/2 W. Pleasant St
Springfield, OH 45506

Miles Drummonds
6613 Iris Ave
Cincinnati, OH 45213

Milo Mclean
106 High St
Carlisle, KY 40311

Minerva Edmondson
1441 Kohr Pl
Columbus, OH 43211

Miley Murray
1357 Black Run Rd
Chillicothe, OH 45601

Milton Binder
4228 Long Lake Dr
Batavia, OH 45103

Minerva Park Nh - Mcd Cap
5460 Cleveland Ave
Columbus, OH 43231

Milica Gicanov
1054 Cleveland-Massillon Rd
Copley, OH 44321

Milton Dewberry
3109 Campus Dr
Dayton, OH 45406

Minerva Park- Mcd Ffs
5460 Cleveland Ave
Columbus, OH 43231

Millard Doyle
5026 Doyle Lane
Mayslick, KY 41055

Milton Haskins
1 Bernard Ct
Saint Albans, WV 25177

Minford Retirement- Medicaid
9641 State Route 335
Minford, OH 45653

Millard Kerby
216 Jefferson St
Oak Hill, OH 45656

Milton Peters
11351 Lafayette Plain City Rd
Plain City, OH 43064

Minnie Brown
5586 Ironwood Ct
Columbus, OH 43229

Millard Maynard
117 Bobcat Ln
Franklin Furnace, OH 45629

Milton Powell
C/O Ronald Powell
Mayfield Heights, OH 44143

Minnie Brown
2177 Lincoln Ave
Cincinnati, OH 45224

Miller's Towing Inc
PO Box 26217
Waterloo Road
Akron, OH 44319

Milton Simmons Trust
C/O Adelle Simmons
Lorain National Bank
Lorain, OH 44052

Minnie Fitch
10 Lincoln St
Bloomingburg, OH 43106

Minnie Garner
12913 Crennell Ave
Cleveland, OH 44105

Minnie Simmons
10116 Benham Ave
Cleveland, OH 44105

Miriam Raines
141 Spruce Lane
West Union, OH 45693

Minnie Makupson
792 Westledge Dr
Dayton, OH 45426

Minnie Slaughter
4921 Dickey Rd Ne
Bloomingburg, OH 43106

Miriam Robinette
2529 E Parkview Dr
Saint Albans, WV 25177

Minnie Mcclain
2466 Morgans Fork Road
Waverly, OH 45690

Minute Man
5847 1/2 Secor Road
Toledo, OH 43623

Miriam Rogerson
6164 Holly Hill Ln
West Chester, OH 45069

Minnie Mcclendon
11050 Presbyterian Dr
Indianapolis, IN 46236

Miranda Clark
73 Market St
Vanceburg, KY 41179

Missie Arnett
PO Box 789
Lucasville, OH 45648

Minnie Montgomery
PO Box 60432
Dayton, OH 45406

Miranda Hester
419 Forest St
Washington Court House, OH 43160

Misty Carrillo
4235 Joyce Road
Grove City, OH 43123

Minnie Rice
3501 Executive Pkwy
Toledo, OH 43606

Miranda Seth
237 Hardscrabble Rd.
West Portsmouth, OH 45663

Misty Dean
1003 S. Platt Street
Montpelier, OH 43543

Minnie Robinson
9453 East Brooke Dr
Miamisburg, OH 45342

Miranda Tully
2971 Straight Fork Rd
Vanceburg, KY 41179

Misty Hackworth
517 North Cross Street
West Union, OH 45693

Minnie Saunders
1019 Sylvan Ct Ne
Canton, OH 44705

Miriam Engelhardt
442 Bear Story Blvd
Greenfield, IN 46140

Misty Martin
6708 St Rt 5
Ashland, KY 41102

Minnie Siggers
4465 Glenview Rd
Cleveland, OH 44128

Miriam Hawkins
314 Garfield Ave
Lancaster, OH 43130

Misty Murphy
32480 St Rt 683
Mcarthur, OH 45651

Misty  Penwell
633 Riverbirch Road
Washington Court House, OH 43160

Mitchell  Trimble
203 Raymond Ave
West Portsmouth, OH 45663

Mohamad  Al  Shawa
5146 Holbrook Dr
Columbus, OH 43232

Misty  Prater
515 E Main St
Mcarthur, OH 45651

Mittie  Brossart
22 Linet Ave
Highland Heights, KY 41076

Mohamed  Omar
2206 Albert Ave
Columbus, OH 43224

Misty  Shotwell
109 Bailey Drive
Marietta, OH 45750

Mitzi  Nowakowski
2110 Dundee St
Toledo, OH 43609

Molina  Healthcare  Ohio
PO Box 22712
Long Beach, CA 90801

Misty  Staley
247 Lakeview Dr
Chillicothe, OH 45601

MJB
4122 Granby Street
Norfolk, VA 23504

Molli  Chabot
234 Inskeep Rd
West Portsmouth, OH 45663

Mitch's  Auto  &  Affordable  Towing
PO Box81
Worthington, KY 41183

Mobilcomm
PO Box 630384
Cincinnati, OH 45263-0384

Mollie  Welch
12684 State Rt 279
Oak Hill, OH 45656

Mitchel  D  Morber  Jr
108 6th Dr Se
New Philadelphia, OH 44663

Mobility  Works
810 Moe Drive
Akron, OH 44310

Molly  Bail
17525 Mill School Road
Guysville, OH 45735

Mitchell  Bandy
1742 Us 23
Chillicothe, OH 45601

Mobillity  Works
1090 West Wilbeth Road
Akron, OH 44314

Molly  Keller
15530 Sr 691
Lot 5
Nelsonville, OH 45764

Mitchell  Gray
2219 Centerville ZRoad
Shreve, OH 44676

MOC  Mid  Atlantic
2120 Carter Gallier Blvd
Powhatan, VA 23139

Momo  Way
30138 Withams Rd
Oak Hall, VA 23416

Mitchell  McCrady
1342 Latrobe Street
Parkersburg, WV 26101

Model  Cleaners
413 S. Norwood Street
Wallace, NC 28460

Momo  Way
30138 Withams Roads
Oak Hall, VA 23416

Mona Charlton
713 North Hills Dr
Charleston, WV 25387

Monica Gillum
26687 Old Rt 35
Chillicothe, OH 45601

monster.com
PO Box 90364
Chicago, IL 60696-0364

Mona Holcom
2644 Fairlane Dr
Wheelersburg, OH 45694

Monica Mcnamara
1160 S Front St
Columbus, OH 43228

Monteray Patty
10 Village Ln
Delaware, OH 43015

Mona Lefker
C/O Harry Lefker
Loveland, OH 45140

Monica Miller
3595 Sullivant Ave
Columbus, OH 43228

Montgomery Care Center- Mcd Ffs
7777 Cooper Rd
Cincinnati, OH 45242

Mona Marioth
300 Obetz Rd
Columbus, OH 43207

Monica Ruble
1109 Johnson Road
Marietta, OH 45750

Monty Ball
201 W Edenday Way
P.O. Box 73
Waldron, IN 46182

Mona Mounts
127 Atlantis Rd
Chillicothe, OH 45601

Monica Stearns
1010 Annagladys Dr
Worthington, OH 43085

Monumental Life Insurance Co
PO Box 97
Scranton, PA 18504

Mona Oiler
118 2nd St
Powhatan Point, OH 43942

Monna Ezzie
4666 Copley Rd
Copley, OH 44321

Moore Medical LLC
PO Box 99718
Chicago, IL 60696

Mona Vallance
181 Debbie Dr
Gallipolis, OH 45631

Monna Reed
825 June St
Fremont, OH 43420

Moore's Premium Termite & Pest
107 C Queen Street
Georgetown, SC 29440

Mona Walker
180 E North St
Akron, OH 44304

Monroe Cty Nursing Home - Mcd Ffs
47045 Moore Ridge Rd
Woodsfield, OH 43793

Morgan A Landis
25234 Sr 621
Coshocton, OH 43812

Monica Davis
1622 Wray Rd
Gallipolis, OH 45631

Monroe Management Corporation
PO BOX 4060
Sciotoville, OH 45662

Morgan Goubeaux
8914 St Rt 185
Bradford, OH 45308

Morgan Keiner
307 Kidwell St
Pendleton, KY 40055

Mosell Tabler
740 Cannoby Placr
Columbus, OH 43222

Mukesh Solanki
3085 Wichford Ave Nw
Canton, OH 44708

Morgan Moon
6988 N Dearborn Rd Apt A
Golford, IN 47022

Moses Taylor
3270 Desota
Cleveland Heights, OH 44118

Muna Kebede
2480 Fairview Ave
Cincinnati, OH 45219

Morgan Wood
2511 Whipple Ave Sw
Canton, OH 44706

Mosey Gillispie
113 Chessie Way
Alum Creek, WV 25003

Municipal Emergency Services
PO Box 601961
Depository Account
Charlotte, NC 28260

Morningview Pointe Inc
2226 Wooster Rd
Rocky River, OH 44116

Mosi Haki Zuberi
8409 Curzon Avenue
Cincinnati, OH 45216

Muriel Alexander
3618 Robb Ave
Cincinnati, OH 45211

Morris Communications
PO Box 5749
Carol Stream, IL 60197-5749

Mountain Crest Mcd Ffs
2586 Lafeuille Ave
Cincinnati, OH 45211

Muriel Edwards
558 1/2 South West
Bellevue, OH 44811

Morris Heating & Cooling
13130 Watson Road
Mount Vernon, OH 43050

Mountain State Blue Cross Anthem
PO Box 7026
Wheeling, WV 26003

Muriel Myatt
468 Edinboroughs St
Temperance, MI 48182

Morris Mcdonald
115 Main St
Foster, KY 41043

Mountaineer Gas Company
PO Box 5656
Charleston, WV 25361-0656

Murl Kleinschmidt
C/O Bernis Kleinschmidt
Miamisburg, OH 45342

Morristown Manor
868 S Washington St
Morristown, IN 46161

MTG AIR Inc.
3 Reeves Station Road
Medford, NJ 08055

Murless Y Jones
4946 Biddison Ave
Dayton, OH 45426

Morton Riddle
2105 Old Sand Rd
Owingsville, KY 40360

Mugual Diaz
C/O Phillips Belinda
Mount Sterling, KY 40353

Murphy Whiteside
659 Latham St
Dayton, OH 45417

Murray  Joy
1426 Gloria Terrell Dr
Wilder, KY 41076

Myke  Kelly
C/O Jill Macvicar
Vermilion, OH 44089

Myra  Maccombs
3594 Matheny Road
Nelsonville, OH 45764

Murvine  Nelson
2405 Orizaba Ave
Portsmouth, OH 45662

Mylia  Powell
133 N Murray Hill Rd
Columbus, OH 43201

Myriah  J  Adamson
899 Mardee Street
West Union, OH 45693

Muskingum  Valley  Mcr  Cap
501 Pinecrest Dr
Beverly, OH 45715

Mylie  Washington
16312 Highview Dr
Cleveland, OH 44128

Myrna  Hertenstein
3797 Summit Glen Dr
Dayton, OH 45449

Musser's  Catering  Company
4240 Market Street
Wilmington, NC 28401

Myra  Anderson
4974 Wymore
Columbus, OH 43232

Myrna  Keith
1200 Valley St
Minerva, OH 44657

Mutual  Of  Omaha
Mutual Of Omaha Plaza
Omaha, NE 68175

Myra  Barnett
2016 Kipling Dr
Dayton, OH 45406

Myrna  Leite
4612 Blackstone Dr East
Maumee, OH 43537

Mutual  Of  Omaha  -  Attn:  Individual  Claim
Mutual Of Omaha Plaza
Omaha, NE 68175

Myra  Couch
825 Summit St
Spencer, WV 25276

Myron  Cox
2527 Grange Hall Rd
Beavercreek, OH 45431

Mutual  Of  Omaha  3608
PO Box 3608
Omaha, NE 68108

Myra  Ingram
2186 Ambleside Dr
Cleveland, OH 44106

Myron  Hudak
164 Liberty St
Painesville, OH 44077

My  Office  Products
PO BOX 306003
Nashville, TN 37230

Myra  Lee
53 Susan Court
Akron, OH 44302

Myron  Miller
342 Fairview Ave
Sugarcreek, OH 44681

Myeesha  Shearin
1217 King Arthur Dr
Chesapeake, VA 23323

Myra  Loudermilk
4787 Tremont Club Drive
Hilliard, OH 43026

Myron  Tschappat
645 Neil Ave
Columbus, OH 43215

Myrtie Carpenter
365 Firebrick Indian Run
Firebrick, KY 41174

Myrtle Moore
621 Andrews St
Jackson, OH 45640

Nadine Bohanon
429 Elbron St
Cincinnati, OH 45205

Myrtle Beach Automotive
936 Jason Blvd
Myrtle Beach, SC 29577

Myrtle Paker
300 Foxfire Dr
Zanesville, OH 43701

Nadine Enoch
7042 Old Troy Pk
Dayton, OH 45424

Myrtle Beach Fire & Safety
1445 Cannon Road
Myrtle Beach, SC 29577

Myrtle Steele
1250 E Hudson St
Columbus, OH 43211

Nadine Grizzard
5005 Higbee Ave Nw
Canton, OH 44718

Myrtle Bethos
C/O L Hicks
New Philadelphia, OH 44663

Mysti Grove
3944 Waderidge trail
Groveport, OH 43125

Nadine Randle
C/O Darryl Randle
Canton, OH 44705

Myrtle Burgess
8233 Aaron'S Fork Rd
Elkview, WV 25071

N Ruth Stogdon
5103 Heather Place
Charleston, WV 25313

Naila Williams
167-9 Rose Ct
Newport News, VA 23601

Myrtle Graham
27980 State Rt 41
Peebles, OH 45660

N&J Investments LLC
950 Royal Arms Drive
Girard, OH 44420

Nainesh Shah
1 E Voss Ave
East Rockoway, NY 11518

Myrtle Holley
PO Box 113
Macksburg, OH 45746

N&J Ohio Investments LLC
950 Royal Arms Drive
Girard, OH 44420

Najee Muhammad
47 Ohio Ave
Athens, OH 45701

Myrtle Hutchinson
Co/ Tina Tolson
Carlisle, KY 40311

Nada Bauer
8110 Sacred Heart Ln
Cincinnati, OH 45255

Najenna Singleton
1936 Macintire
Detroit, MI 48201

Myrtle Jones
3426 Corban Commons Dr
Columbus, OH 43219

Nada Cartwright
605 Dupont Ave
Nitro, WV 25143

Nakaylah M King
4644 Kildeer Ct
Columbus, OH 43231

Nalc First Health
20547 Waverly Ct
Ashburn, VA 20149

Nancy Calloway
1791 Alum Creek Dr
Columbus, OH 43207

Nancy Foster
3055 County Road 3175 2
Loudonville, OH 44842

Nancie Buckley
326 South High St Ste 400
Columbus, OH 43215

Nancy Carroll
642 Edith Ave
Findlay, OH 45840

Nancy Fout
12947 Township Highway 100B
Carey, OH 43316

Nancy Beach
620 S Main Street
Kenton, OH 43326

Nancy Christian
631 Mulberry Street
Williamson, WV 25661

Nancy Fox
7220 Pippin Rd
North College Hill, OH 45239

Nancy Beaver
232 St Mary Lane
Waverly, OH 45690

Nancy Church
3533 Knight Rd Ne
Washington Court House, OH 43160

Nancy Futrell
6748 NC Hwy 305
Jackson, NC 27845

Nancy Beck
C/O Dora Church, Poa
Mount Gilead, OH 43338

Nancy Colon
93 Bright Avenue
Campbell, OH 44405

Nancy Gladieux
1025 Edgewood Street Se
North Canton, OH 44720

Nancy Blankenship
909 18th St
Vienna, WV 26105

Nancy Fant
4324 Watterson St
Cincinnati, OH 45227

Nancy Gluvna
2921 Center Rd
Ashtabula, OH 44004

Nancy Blevins
64 Dover Dr
Mineral Wells, WV 26150

Nancy Ferri
2473 North Road Ne
Warren, OH 44483

Nancy Gordon
714 Overton St
Newport, KY 41071

Nancy Brown
1109 E 16th Ave
Columbus, OH 43211

Nancy Flores
4447 Meadowbrook Dr
Leavittsburg, OH 44430

Nancy Green
16676 Sr 329 N.
Amesville, OH 45711

Nancy Burney
4417 Burger Ave
Cleveland, OH 44109

Nancy Forney
1032 S Perry St
Napoleon, OH 43545

Nancy Greene
4381 Tonowanda Trail
Beavercreek, OH 45430

Nancy Grosso
2602 14th Ave
Vienna, WV 26105

Nancy Howel
614 Gainsborough Rd
Dayton, OH 45419

Nancy M. Guyton
Morgan and Carter, PLLC
602 Market Street
Wilmington, NC 28401

Nancy Haas
PO Box 116
Kirkersville, OH 43033

Nancy Inman
4006 Cypress Lane
Hamilton, OH 45014

Nancy Mccallion
3925 Ohio St
Perry, OH 44081

Nancy Hall
622 Sunbury Road 211
Westerville, OH 43081

Nancy Irene Ashley
702 Burns Rd Left Fork
Lucasville, OH 45648

Nancy Mcneil
4465 Us Rt 50
Hillsboro, OH 45133

Nancy Hendershot
2413 Jennifer Ln
Findlay, OH 45840

Nancy Jamison
1150 W Dorothy Ln
Kettering, OH 45409

Nancy Meacham
126 Annamarie Dr
Londonderry, OH 45647

Nancy Hicks
4700 Main St South
Salem, OH 45681

Nancy Jewell
713 S 8th St
Cambridge, OH 43725

Nancy Mick
2182 Mark Rd
Washington Court House, OH 43160

Nancy Hill
4543 Midland Ave
Cincinnati, OH 45205

Nancy Karch
7768 Krown Way
Worthington, OH 43085

Nancy Mitchem
2370 State Route 323
South Solon, OH 43153

Nancy Hindy
420 W Wildwood Dr
Parkersburg, WV 26101

Nancy Kelly
1336 Sussex Rd
Troy, OH 45373

Nancy Morr
933 Village Brook Way
Columbus, OH 43235-5037

Nancy Holt
C/O Millhoff Terry Or Tressie
Clinton, OH 44216

Nancy Lapinski
186 Hawkins Lane
Blacklick, OH 43004

Nancy Morton
610 Village Court
Englewood, OH 45322

Nancy Hougland
142 Jenkins Memorial Road
Wellston, OH 45692

Nancy Linder
5970 Kenwood Rd
Madeira, OH 45243

Nancy Murphy
93 W Union St
Athens, OH 45701

Nancy  Neal
101 Stevens Ave
Columbus, OH 43222

Nancy  Porter
2000 Regency Manor
Columbus, OH 43207

Nancy  Ruggles
1906 High Street
Portsmouth, OH 45662

Nancy  Nims
838 Putnam St
Findlay, OH 45840

Nancy  Powel
65 Belz Warner Blvd
Reynoldsburg, OH 43068

Nancy  Schaefer
11885 Aquilla Rd
Chardon, OH 44024

Nancy  Owens
1035 Atcheson
Columbus, OH 43205

Nancy  Preston
8451 Lyons Gate
Miamisburg, OH 45459

Nancy  Schmellenkamp
1524 Knob Rd
Charleston, WV 25314

Nancy  Peluso
5804 Pheasant Hollow Dr
Toledo, OH 43615

Nancy  Radebaugh-Crist
1728 Lincoln Ave
Cincinnati, OH 45212

Nancy  Sellers
2000 Villa Rd
Springfield, OH 45503

Nancy  Pennell
4836 Lytfield Dr
Dublin, OH 43017

Nancy  Rader
150 Meadow Crest Lane
Little Hocking, OH 45742

Nancy  Shuck
301 Drexel Place
Cross Lanes, WV 25313

Nancy  Pertuset
360 A Diehlman Branch Road
Mcdermott, OH 45652

Nancy  Riggin
1047 State Route 207
Chillicothe, OH 45601

Nancy  Sisk
1748 Hilltreed
Cincinnati, OH 45255

Nancy  Petry
1623 Briggs Hill Rd
Belpre, OH 45714

Nancy  Riley
213 Central Place
Washington C.H, OH 43160

Nancy  Smith
305 W Lynn St
Stryker, OH 43557

Nancy  Phillips
2675 Wheatfield Dr
Cincinnati, OH 45251

Nancy  Rowles
1665 Thornapple Ave
Akron, OH 44301

Nancy  Spurlock
12740 Cowley Rd
Columbia  Station, OH 44028

Nancy  Piepho
201 Marge Schott Way
Maineville, OH 45039

Nancy  Ruffing
250 Allen St # 226W
Dayton, OH 45410

Nancy  Stansell
C/O Zender Jan
Camp Dennison, OH 45111

Nancy Stupp
1117 Dunaway St Apt 2
Miamisburg, OH 45342

Nancy Woods
144 W 6th St
Chillicothe, OH 45601

Nannie Stanley
P.O. Box 148
Macksburg, OH 45746

Nancy Traxler
10970 Chillacothe Rd
Willoughby, OH 44094

Nancy Zeigler
7962 Earldale Court
Lewis Center, OH 43035

Nanny Ali Baldridge
C/O Gregg Baldridge
Defiance, OH 43512

Nancy Vaupel
2602 Fernview Ct
Cincinnati, OH 45212

Nancye Fightmaster
105 Archdeacon Ave
Carlisle, KY 40311

Naomi Atkins
PO Box 19
Minford, OH 45653

Nancy Voss
2615 St Rte 59
Ravenna, OH 44266

Nanett Elliott
7578 Bulaville Pike
Gallipolis, OH 45631

Naomi Bergmann
7220 Murfield Dr
Dublin, OH 43017

Nancy Waddle
4301 Stoner Dr
Grove City, OH 43123

Nanette F Ward
35773 State Route 683
McArthur, OH 45651

Naomi Endres
3619 Greenfelder Rd
Cincinnati, OH 45241

Nancy Walker
375 Grantland Dr
Dry Ridge, KY 41035

Nanette Michael

Naomi Martz
571 Shie Ave
Sidney, OH 45365

Nancy West
5727 Brant Rd
Morrow, OH 45152

Nanette Roberts
106 W. Carolina Street
Fortville, IN 46040

Naomi Moore
1319 Trenton-Oxford Road
Hamilton, OH 45013

Nancy Wilt
2311 Skylane Dr
Naperville, IL 60564

Nannie Carter
27100 Knickerbocker
Bay Village, OH 44140

Naomi Osbourne
10111 Simonson Rd
Harrison, OH 45030

Nancy Wood
3966 Pleasant Hill Rd
Marion, OH 43302

Nannie Skaggs
727 8th Street
Portsmouth, OH 45662

Naomi Riley
510 Al Leeth Rd.
Waverly, OH 45690

Naomi Roush
29 Vinton Ave
Gallipolis, OH 45631

Napa Auto Parts
1014 Gest Street
Cincinnati, OH 45203

Natalie Thomas
846 Dutch Hollow Rd
Apt 846
Dunbar, WV 25064

Naomi Schneider
760 Lang Farm Road
Marietta, OH 45750

Narrie Jarvesak
411 Homewood Ave Se
Warren, OH 44483

Natasha Croom
8887 Cabot Drive
Cincinnati, OH 45321

Naomi Sharp
308 Apple Valley Dr
Lewisburg, OH 45338

Nash Community College Fire & Health Sci
P.O. Box 7488
Atten :EMS Coordinator
Rocky Mount, NC 27804

Natasha Kelbaugh
5327 Emerson Avenue
Apt. 3
Parkersburg, WV 26104

Naomi Sorrells
3000 Bethel Rd
Columbus, OH 43220

Nassau County, NY
PO Box 758
Plainview, NY 11803

Nathalie Ruggles
593 Fout Rd
Beaver, OH 45613-9616

Naomi Starkey
1305 Pennsylvania Ave
Charleston, WV 25302

Natalia Patrick
9424 Hunters Creek Drive
Cincinnati, OH 45242

Nathan Adams
3908 Captiva Ct
Apt 102
Wilmington, NC 28412

Naomi Walker
1600 Brittain Rd
Akron, OH 44310

Natalie Evansuher
2202 Draper Ave Se
Warren, OH 44484

Nathan Clay
1888 Bunce Rd
Gallipolis, OH 45631

Napa
6903 N. Ridge East
Madison, OH 44057

Natalie Main
C/O David Main
Oregon, OH 43616

Nathan Conley
669 Dry Run Rd.
West Portsmouth, OH 45663

Napa Auto Parts
PO Box 1188
Suffolk, VA 23489

Natalie Martin
225 S 17th St
Columbus, OH 43205

Nathan Cooper
804 Ricefield Branch St Ne
Leland, NC 28451

Napa Auto Parts
PO Box 409043
Atlanta, GA 30384-9043

Natalie Meyer
6344 Rosewood Lane
Mason, OH 45040

Nathan Cuckler
327 Massie Ave
Chillicothe, OH 45601

Nathan D Ford
7040 Bray Rd.
Hayes, VA 23072

Nathan Mcneely
210 5th St East
Saint Albans, WV 25177

Nathaniel Battle
1221 Kammer Ave
Dayton, OH 45417

Nathan Day
1301 Summit St
Portsmouth, OH 45662

Nathan Nance
20815 N Mani St
Weston, OH 43569

Nathaniel Beebe
2809 Latonia
Toledo, OH 43606

Nathan Dumas
1123 Slyway Rd
Summerville, SC 29483

Nathan Reynolds
404 Princeton Dr
Trenton, OH 45067

Nathaniel Billiter
1605 Oak Street
Parkersburg, WV 26101

Nathan Frith
60 Quinby Lane
Dayton, OH 45432

Nathan Russ
300 56th St
Charleston, WV 25304

Nathaniel Covert
316 Washington St.
P.O. Box 703
Lynchburg, OH 45142

Nathan Haines
5371 South St John Road
Lima, OH 45806

Nathan Snedegar
711 Oskamp drive
Loveland, OH 45140

Nathaniel Freeman
261 Allen Ave
Chillicothe, OH 45601

Nathan Hashman
41017 St Rt 689
Albany, OH 45710

Nathan Vandergriff
708 Nolder Dr
Lancaster, OH 43130

Nathaniel Griffith
7460 Elbrock Ave
Cincinnati, OH 45237

Nathan J Smith
5631 Secor #106
Toledo, OH 43623

Nathan Whitt
61 Twin Valley Rd
Portsmouth, OH 45662

Nathaniel Harrison
11690 Hanover Rd
Cincinnati, OH 45240

Nathan Keechle
54 Carl Penn Road
Waverly, OH 45690

Nathanael Lindquist
8178 Kingfisher Ln
Pickerington, OH 43147

Nathaniel Knierien
248 Wilson Road
Wadsworth, OH 44281

Nathan Lane
1108 Cambridge Station #D
Centerville, OH 45458

Nathaneil Whitbeck
310 Wilmington Rd.
Turkey, NC 28393

Nathaniel Nickol

Nathaniel Pariseau
707 Radcliff Lane
Wellston, OH 45692

National Collision Center
5200 Dixie Highway
Fairfield, Oh 45014

Neal Automotive
PO Box 210
New Palestine, IN 46163

Nathaniel Staples
1859 Summit Rd
Vinton, OH 45686

National Creative Enterprises
12209 Riverwood Drive
Burnsville, MN 55337

Neal Miller
664 Beautyview Ct
Columbus, OH 43214

Nathaniel Thompson
2208 3rd St Ne
Canton, OH 44704

National Network Communications
PO Box 59
Princeton, NC 27569

Neal Phelps
102 Lindsey Ave
Marietta, OH 45750

Nathaniel Waller
2865 Dutch Run Road
Beaver, OH 45613

Natisha Lewis
168 Oakland Park
Vanceburg, KY 41179

Neal Veverka
643 Vincent Blvd
Aliance, OH 44601

National Academy of Ambulance Coding
5010 E Trindle Road Ste 202
Mechanicsburg, PA 17050

NC Child Support Centralized Collections
PO BOX 900012
Raleigh, NC 27675-9012

Ned Bennett
348 Saint Leger Ave
Akron, OH 44305

National Asbestos Workers Med
7130 Columbia Gateway Dr
Columbia, MD 21046

NC Department of Revenue
PO Box 25000
Raleigh, NC 27640-0500

Ned Wolfe
1140 Nelson Place
Washington Ch, OH 43160

National Automotive/Heavy Equipment
4496 North Ridge East
Geneva, OH 44041

NC Division Of Medical Assisitance
CSC Medicaid Fee Processing
PO Box 602328
Charlotte, NC 28260

Nedelka Parker
PO Box 1474
Marion, OH 43301

National Church Residences At Home Hospice
2245 North Bank Dr
Columbus, OH 43220

NCO Financial Systems Inc
PO Box 15110
Wilmington, DE 19850-5110

Neelum Chaughtai
1425 Yorkland Rd
Columbus, OH 43232

National Church Residences At Stygler- M
165 N Stygler Road
Gahanna, OH 43230

Ncr At Home
2245 North Bank Dr
Columbus, OH 43220

Neil Clark
C/O Craig M Wickstrom
Conneaut, OH 44030

Neil Dwyer
2420 Harrison Ave
Cincinnati, OH 45211

Nell Grace Mustard
202 E 3rd Street
Waverly, OH 45690

Nellie Nolan
429 Amvale Ave Ne
Massillon, OH 44646

Neil Merritt
374 Sunset Drive
Chillicothe, OH 45601

Nell Randall
711 Dayton Xenia Rd
Xenia, OH 45385

Nellie Phillips
1370 Coon Hill Road
Winchester, OH 45697

Neil Nanez
840 Neil Ave
Columbus, OH 43215

Nella Bender
299 Lytle Ave
Williamsburg, OH 45176

Nellie Russinko
1685 Persimmon Ridge
Carlisle, KY 40311

Neil Stevens
698 Thurber Dr. West C4
Columbus, OH 43215

Nelle Mcclain
238 S Washington St
Greenfield, OH 45123

Nellie Tilton Shaw
5250 Terrace Ridge Dr
Milford, OH 45150

Neil Thorburn
4877 Leblond Ave
Cincinnati, OH 45208

Nellie Brogan
77 Brogans Curve Rd
Alum Creek, WV 25003

Nellie Walker
1565 W 2nd St
Dayton, OH 45402

Nel Kennedy
8139 Beechmont Ave
Cincinnati, OH 45255

Nellie Elliott
305 N Gould Rd
Columbus, OH 43209

Nellie Zimmerman
582 Mcdonald  Rd
Chillicothe, OH 45601

Nelda Brakeall
1103 Inland Seas Blvd
Winter Garden, FL 34787

Nellie Harrington
1932 S Shore Blvd
Oregon, OH 43616

Neloni Messer
140 Wasserman Rd
Hamilton, OH 45013

Nelda Davis
4114 N State Rt 376 Nw
Mcconnelsville, OH 43756

Nellie Lewis
710 Russell Rd
Saint Albans, WV 25177

Nelson Benton
600 S High St
Columbus, OH 43215

Nelie Nolan
145 Olive St
Akron, OH 44310

Nellie Mccarty
7424 Us Hwy 42
Florence, KY 41042

Nelson Gray
175 E Market St
Akron, OH 44308

Nelson Jenkins
2240 West Kemper Road
Cincinnati, OH 45240

Nettie Ford
5040 Philadelphia Dr
Dayton, OH 45415

New Wave Embroidery & Screenp
738 8th Ave. N.
PO Box 8277
Myrtle Beach, SC 29578

Nelson Jones
212 Saddlebrook Ct
Delaware, OH 43015

Nettie Sheperd
C/O Linda Green
Sugarcreek, OH 44681

Newberry Green
7800 Jandaracres
Cincinnati, OH 45248

Nelson Mcdonald
1008 Clyde St
Parkersburg, WV 26101

Neva Brown
305 Brookwood Dr
Alexandria, KY 41001

Newton Ramsey
6844 County Road 45
Rushsylvania, OH 43347

Nelson Sewell
5155 Moorefield Road
Carlisle, KY 40311

Neveah Dawson
C/O Jennifer Perry
Chillicothe, OH 45601

NH County Health Dept.
2029 S. 17th Street
Wilmington, NC 28401

Nelsonville TV Cable
1 West Columbus St
Nelsonville, OH 45764

Nevin Ishmael
527 Calverts Ln
West Portsmouth, OH 45663

Nia Caudo
1749 Elmwood Ave
Columbus, OH 43212

Nelta Tripphahn
1210 Abbe Rd S Apt 216
Elyria, OH 44035

Nevin Lounds
318 E Mitchell Ave
Cincinnati, OH 45217

Nichele Gill
3400 Millrich Ave
Cincinnati, OH 45211

Nena Ogg (Chapa)
32 Springway Dr
Dayton, OH 45415

New   York Life
PO Box 742582
Cincinnati, OH 45274-2582

Nicholas A Wahl
325 E Sycamore
Oxford, OH 45056

NEOCMN
PO Box 461044
Cleveland, OH 44146

New Hanover County Tax Office
PO Box 580070
Charlotte, NC 28258

Nicholas A. Fleming
480 Merriman Rd
Akron, OH 44303

Nestor Lafayette
3121 Glanzman Rd
Toledo, OH 43614

New Pig
PO BOX 304
One Pork Avenue
Tipton, PA 16684

Nicholas Amareno
6261 Twinwillow Ln.
Cincinnati, OH 45247

Nicholas Bartone
6500 Maccorkle Ave Sw
Saint Albans, WV 25177

Nicholas Donaldson
6052 Horseshoe Circle
Myrtle Beach, SC 29588

Nicholas Hill
2346 Murphy Ln W
Troy, OH 45373

Nicholas Bellish
2909 Roy St
Youngstown, OH 44509

Nicholas Doss
2543 Melaway Drive
Henrico, VA 23228

Nicholas Horn
315 Lilienthal St
Cincinnati, OH 45204

Nicholas Brown
275 Stonehope Drive
Delaware, OH 43015

Nicholas E Diehl
6850 Egypt Pike
Chillicothe, OH 45601

Nicholas Innes
6231 Equine Crossing
Canal Winchester, OH 43110

Nicholas Brown
7121 Cheshire Rd
Galena, OH 43021

Nicholas Flint
27695 Tracy Rd
Walbridge, OH 43465

Nicholas J Camaquin
428 Oak Village Dr
Columbus, OH 43207

Nicholas Cantrell
740 Canonby Pl
Columbus, OH 43223

Nicholas Gehring
6347 Kaitlyn Ct
Cincinnati, OH 45248

Nicholas Jennings
164 Locust Drive
Mineral Wells, WV 26150

Nicholas Combs
1500 Brutan Parish Way
Fairfield, OH 45014

Nicholas Gildow
6712 Jenny Ann Way
Canal Winchester, OH 44310

Nicholas Lira
7847 Lois Cir 226
Dayton, OH 45459

Nicholas County Hospital
2325 Concrete Road
Carlisle, KY 40311-9700

Nicholas Graham
331 Advocate Ct
Unit C
Newport News, VA 23608

Nicholas Long
2208 Turtle St.
Conway, SC 29526

Nicholas Dillhoff
3400 Harley Rd
Oxford, OH 45056

Nicholas Hartley
295 Hampton Lane
Ripley, WV 25271

Nicholas McCune
105 Ashcraft Circle
334
Pawleys Island, SC 29585

Nicholas Doerger
2109 Van Blaricum Rd
Cincinnati, OH 45233

Nicholas Henderson
Po Box 880
Little River, SC 29566

Nicholas Mintz
23 Hawthorne Drive
Ashville, OH 43103

Nicholas Picciano
524 Henderson Ave
Williamstown, WV 26187

Nicholas Whiston
5399 Whitmore Dr
Cincinnati, OH 45238

Nick Thetford
3233 Astor Ave
Toledo, OH 43614

Nicholas Pudder
1075 North Ave
Geneva, OH 44041

Nicholas Williamson
2507 17th St
Portsmouth, OH 45662

Nickie Combs
10212 Crossbow Ct
Florence, KY 41042

Nicholas Rinaldo
160 S Johanna Dr
Dayton, OH 45458

Nichole A. Baker
8269 NC Hwy 35
Pendleton, NC 27862

Nickolas Askew
912 Saint Andrews Reach #b
Chesapeake, VA 23320

Nicholas Saltzmen
8814 Lambert Ave
Dayton, OH 45414

Nichole Bell
P.O. Box 143
Greenup, KY 41144

Nicola Diliberto
829 Highway 338
Chelsea, AL 35043

Nicholas Sink
4809 Redbay Dr
Dayton, OH 45424

Nichole James
218 Bishop St
South Shore, KY 41175

Nicola McMillan
1518 Briarfield Rd
Hampton, VA 23666

Nicholas Stark
11525 Dupont Road
Washington, WV 26181

Nick Dillberto
829 Highway 338
Chelsea, AL 35043

Nicolae Ludu
1319 W 114th St
Cleveland, OH 44102

Nicholas Tice
132 Park Lane
Verona, OH 45378

Nick Little
1690 Campbells Cr Dr
Charleston, WV 25306

Nicolas Curlis
557 Hunt Valley Dr
Reynoldsburg, OH 43068

Nicholas Weiss
3379 Manley Rd
Maumee, OH 43537

Nick Mathias

Nicolas Roark
73 Vinson Lane
West Unon, OH 41169

Nicholas Wheeler
130 Bourbon Acres
Paris, KY 40361

Nick Reeder
2545 St Rt 559
Wallingford, KY 41093

Nicole A Lee
5171 Dresden Court
Cincinnati, OH 45238

Nicole Atkins

Nicole Newland
2919 N Hill Rd
Portsmouth, OH 45662

Niesha Carter
2440 Sunnyhill Dr
Cincinnati, OH 45225

Nicole Bland
2100 Jonestown Rd.
Dover, NC 28526

Nicole Pickett
507 Harrison Road
Perrysburg, OH 43551

Nikeya Balleau
8237 Anthony Wayne Ave Apt 207
Cincinnati, OH 45216

Nicole Brents
219 Shinkle St
Findlay, OH 45840

Nicole Pollock
1587 Second Street
Cuyahoga Falls, OH 44221

Nikita Richardson
815 Woodwinds Dr
Conway, SC 29526

Nicole Coulbourne
16071 Big Rd
Bloxom, VA 23308

Nicole Thomas
11027 Quail Ridge Ct.
Forest Park, OH 45240

Nikki McNeely
486 Lot 31
Hammerstein Road
Wheelersburg, OH 45694

Nicole Davis
4328 Garrison
Toledo, OH 43613

Nicole Valerio
13232 Christy Lane
APT 18
Newport News, VA 23608

Nikkisa Artis
1143 N Main St
Dayton, OH 45405

Nicole Drossel
571 Parklane Dr
Woodville, OH 43469

Nicole Wagner
705 N Main St
Arlington, OH 45814

Nila Lear
9826 St Rt 207
Clarksburg, OH 43115

Nicole Easter
736 Michigan Ave
Adrian, MI 49221

Nicole Williams
19658 Deerfoot Rd
Melfa, VA 23410

Niles Lankford Group
PO Box 329
Plymouth, IN 46563

Nicole Kozina
5354 Waterville-Swanton Rd
Swanton, OH 43558

Nicolette A Rue
1705 Watson Rd Apt 4
Heath, OH 43056

Nina Booysen
297 Shepherd Road
Xenia, OH 45385

Nicole Miller
3132 Allegheny Ave
Apt B
Columbus, OH 43209

Nicolle J Price
121 Hickory Street
Zaleski, OH 45698

Nina Casey
1980 Oakwood Dr
Kinston, NC 28504

Nina  Durben
71543 Old 21 Rd
Kimbolton, OH 43749

Nina  Whitley
1821 Beaverton Drive
Kettering, OH 45429

Noel  Kaech
2866 Urbana Rd
Springfield, OH 45503

Nina  Glass
893 Buckeye Furnace Rd
Wellston, OH 45692

Nina  Williams
117 Bartlett St
Marietta, OH 45750

Noel  William
C/O Fr Fred Link
Cincinnati, OH 45202

Nina  Hiles
5582 Missippi Dr
Fairfield, OH 45014

Nirmala  Rao
5747 Hamilton Ave
Cincinnati, OH 45224

Noelia  Mendez
9 Cessina Ct
Hamilton, OH 45015

Nina  Mendenhall
6041 Bowen Rd
Canal Winchester, OH 43110

Noah  Benner
2460 Maple Benner Rd
Portsmouth, OH 45662

Noha  Shaar
910 Central Ave
Charleston, WV 25302

Nina  Minnis
727 4th Ave
Gallipolis, OH 45631

Noah  Henderson

Nolan  Parsons
938 Helene St
Saint Albans, WV 25177

Nina  Myers
1342 Elliott Rd
Crown City, OH 45623

Noah  Hudson
8446 Five Point Fincastle Rd
Sardinia, OH 45171

Nolan  Petry
1206 Union Blvd
Englewood, OH 45322

Nina  Robinson
218 Lawn Lane
Belpre, OH 45714

Noah  Woolum
1927 Hamilton New London Rd
Hamilton, OH 45013

Nolan  Prochaska
11109 Greenbrier Dr Ne
Bolivar, OH 44612

Nina  Rohm
PO Box 36248
Indianapolis, IN 46236

Noel  Corwin
2891 Hamilton Ave
Columbus, OH 43224

Nolen  Gossett
11750 16th Rd
Stoutsville, OH 43154

Nina  Ruby
8051 B State Route 335
Portsmouth, OH 45662

Noel  Grimm
161 Midcliff Dr
Columbus, OH 43213

Noll  Butcher
2270 Warrensburg
Delaware, OH 43015

Noma  Myers
305 50th St Se
Charleston, WV 25304

Norbert  Dryer
3800 Summit Glen Rd
Dayton, OH 45449

Norma  Beverly
2116 Westlawn Drive
Dayton, OH 45440

Nona  Dobson
Po Box 342
Myrtle Beach, SC 29578

Norbert  Otten
6496 Petersburg Rd
Petersburg, KY 41080

Norma  Blaylock
1033 Jefferson St Se
New Philadelphia, OH 44663

Nona  West
320 Albany Street
Dayton, OH 45417

Noreen  Corrigan
7821 Lake Ave
Cleveland, OH 44102

Norma  Brodsky
819 Brosmer Ct
Reynoldsburg, OH 43068

Nora  Estep
267 Frazier Way
Scott Depot, WV 25560

Noreen  Elliott
4931 Nettleton Rd
Medina, OH 44256

Norma  Burchett
PO Box 2500
Chillicothe, OH 45601

Nora  Johnson
729 W Grand Ave
Dayton, OH 45406

Norise  Cousey
115 W Vine St
Lima, OH 45804

Norma  Carson
1610 28 Th St
Portsmouth, OH 45662

Nora  Jones
510 S Ritchie Ave
Ravenswood, WV 26164

Norma  Allcorn
845Cliffside Dr
Akron, OH 44313

Norma  Clantz
666 Baseline Rd E
Shiloh, OH 44878

Nora  Martin
32899 Thompson Rd
Ray, OH 45672

Norma  Annon
341 Maple St
Portsmouth, OH 45662

Norma  Collingsworth
533 Westphal Ave
Columbus, OH 43213

Nora  Stonerock
1115 Saint Johns Ave
Lima, OH 45804

Norma  Ashcraft
C/O Kevin Ashcraft
Fairfield, OH 45014

Norma  Cook
5455 Salem Bend Dr
Dayton, OH 45426

Nora  Tipton
321 Sand Hill Rd
Wellston, OH 45692

Norma  Banner
1209 Hill Rd N
Pickerington, OH 43147

Norma  Davis
171 Court Dr
Fairlawn, OH 44333

Norma Diebert
3695 Marion Bucyrus Rd
Marion, OH 43302

Norma Gutman
3656 Colborne Dr
Beavercreek, OH 45430

Norma Lowe
752 Country Side Ln
Sidney, OH 45365

Norma Embree
300 Shiloh Rd
Frankfort, OH 45628

Norma Hale
375 Kenna Drive
South Charleston, WV 25309

Norma Mcdaniel
6933 State Route 327
Wellston, OH 45692

Norma Eyerman
20017 State Hwy 93
Logan, OH 43138

Norma Howard
1933 Rivard Rd
Toledo, OH 43615

Norma Michael
275 S Eureka Ave
Columbus, OH 43204

Norma Fortman
3150 Sunshine Ave
Cincinnati, OH 45211

Norma Hunley
53 Oriole Dr
New Martinsville, WV 26155

Norma Nederhouser
250 Manor Dr
Perrysburg, OH 43551

Norma Graham
1273 31st St
Parkersburg, WV 26101

Norma Jewel
214 W Main St
Pomeroy, OH 45769

Norma Nowakowski
2001 The Bluffs
Toledo, OH 43615

Norma Gregory
C/O Norman Gregory
Carlisle, KY 40311

Norma Johnston
1000 Lincoln Dr
Charleston, WV 25309

Norma Peake
3102 Sheridan Rd
Portsmouth, OH 45662

Norma Grove
1525 Elm St
Cambridge, OH 43725

Norma King
439 Seneca St Ne
Massillon, OH 44646

Norma Peery
300 Overstreet Way
Columbus, OH 43228

Norma Gunter
26 Lynnwood Dr
Vienna, WV 26105

Norma Liles
146 1st St Sw
Pataskala, OH 43062

Norma Peters
783 Mckinley Ave
Bedford, OH 44146

Norma Gunther
26 Lynn Wood Dr
Vienna, WV 26105

Norma Lott
45 W Columbus St
Nelsonville, OH 45764

Norma Petrella
163 Current Rd
Piketon, OH 45661

Norma Piner
1741 Layton Dr
Dayton, OH 45406

Norma Stephens
1306 20th St
Vienna, WV 26105

Norman Bays
408 Sand St
Ravenswood, WV 26164

Norma Rankin
325 Noble St W
East Canton, OH 44730

Norma Streator
2380 Taylor Blair Rd
West Jefferson, OH 43162

Norman Boggs
C/O Kathy Boggs
Mount Gilead, OH 43338

Norma Robbins
C/O Brian Sgambellone
North Charleston, SC 29419

Norma Twaddle
5545 State Route 139
Portsmouth, OH 45662

Norman Cary
1624 Harvard Blvd
Dayton, OH 45406

Norma Rorick
1824 Hillcrest Rd Nw
Canton, OH 44709

Norma Webb
11460 Rt. 73
McDermott, OH 45652

Norman Cooper
20871 State Rte 93
Wellston, OH 45692

Norma Russell
1069 Klotz Rd Apt 129
Bowling Green, OH 43402

Norma Welch
6586 Woburn Ave
Cleveland, OH 44144

Norman Cox
C/O Wayne Thompson
Portsmouth, OH 45662

Norma Shuck
2516 Kanawha Terrace
St Albans, WV 25177

Norma Williamson
120 Penry Rd
Delaware, OH 43015

Norman Fine
404 Crescent Dr
Troy, OH 45373

Norma Smith
2149 Greenbrier St
Charleston, WV 25311

Norma Witte
9803 Araglin Pt
Fort Wayne, IN 46835

Norman Hodge
4001 Rosslyn
Cincinnati, OH 45209

Norma Smoot
4305 Crystal Ridge
Maumee, OH 43537

Normadene Mcdonald
2642 Runway Ave
Bethel, OH 45106

Norman Karns
400 Valleydell Cir Nw
North Canton, OH 44720

Norma Snyder
269 Broadway St
The Plains, OH 45780

Norman Altick
324 Clover St
Dayton, OH 45410

Norman Kirksey
11148 State Route 124
Piketon, OH 45661

Norman Langlais
9417 Lyn Marie Dr NE
Leland, NC 28451

Noron
5465 Enterprise Blvd
Toledo, OH 43612

Nothing Extra LLC
3926 Shadylawn Drive
Toledo, OH 43614

Norman Moss
7332 Hoover Ct
Maineville, OH 45039

North Carolina Dept of Revenue
PO BOX 25000
Raleigh, NC 27640-0150

Nourse Chillicothe Automall
423 N Bridge Street
Chillicothe, OH 45601

Norman Paquette
C/O Andrea Paquette
Columbus, OH 43220

Northampton County, Virginia
County of Northampton
PO Box 17399
Baltimore, MD 21297-0441

Nova Hagerdon
857 Taylorville Rd
Shackelfords, VA 23156

Norman Rice
902 Highland Dr
Shelbyville, IN 46176

Northgate Cinema
3778 Lakewood Dr
Greenfield, IN 46140

Nova Pennington
C/O Joe Pennington
Washington Court House, OH 43160

Norman Spain
460 Windmill Dr
Marysville, OH 43040

Northview Senior Living Center -Mcd Ffs
267 N Main
Johnstown, OH 43031

Novus Glass
4676 Fringetree Drive
Unit C
Murrells Inlet, SC 29576

Norman Springs
1440 W Kemper
Cincinnati, OH 45240

Northwestern Emergency Vehicles
PO Box 790
Jefferson, NC 28640

Nuala Wolfe
201 E. Innis Ave
Columbus, OH 43207

Norman Thompson
815 Lea Dr
Miamisburg, OH 45342

Norvellis Arnold
12005 Cooley Ave
Cleveland, OH 44111

O Marie Melby
5200 Brooke Farm Dr
Atlanta, GA 30338-3147

Norman Whitney
12700 Lake Ave
Lakewood, OH 44107

Norvilla Wright
6684 Tri Couonty Rd
Seaman, OH 45679

O'Bleness Memorial Hospital
55 Hospital Dr
Athens, OH 45701-2302

Norman Wyatt
3661 Hawk Rd
Mechanicsburg, OH 43044

Nothing Extra
3926 Shadylawn Dr.
Toledo, OH 43614

O'Connor Towing Service
29100 Anderson Road
Wickliffe, OH 44092

O'Reilly Auto Parts
PO BOX 9464
Springfield, MO 65801-9464

Occupational Health Serv. St. Luke's
L-6063
Cincinnati, OH 45270

Office of the Commissioner of Re
P.O. Box 124
Chesterfield, VA 23832

Oak Creek Terrace -Mcd Ffs
2316 Springmill Road
Kettering, OH 45440

Oce Financial Services Inc
5600 Broken Sound Blvd
Boca Raton, FL 33487-3599

OfficeLogic
PO Box 22728
Savannah, GA 31403

Oak Grove Care
620 jEast Water St
Deshler, OH 43516

OCE Imagistics Inc
PO Box 856193
Louisville, KY 40285-6193

Ohio Ambulance & Medical Transp
PO Box 3188
Dublin, OH 43016

Oak Hills Pavillion - Mcd Ffs
4307 Bridgetown Rd
Cheviot, OH 45211

Ocie Hannum
33 Summit Ct
Caldwell, OH 43724

OHIO Association of Emergency
PO Box 4158
Sidney, OH 45365

Oakley Schroyer
2700 Pelham
Toledo, OH 43606

Ocie Hillman
942 W Liberty St
Cincinnati, OH 45214

Ohio Attorney General
PO Box 89471
Cleveland, OH 44101-6471

Oakridge Care Center Mcr Ffs
1000 Association Drive
Charleston, WV 25311

ODACS, Inc.
8634 Reading Road
Cincinnati, OH 45215

Ohio BCI & I
Attn: Fiscal Section
PO Box 365
London, OH 43140

Oaks Of West Kettering- Mcd Ffs
1150 West Dorothy Lane
Dayton, OH 45409

Odas Day
54 Ireland Ave
Cincinnati, OH 45218

Ohio Bureau of Motor Vehicles
843 11th St
Portsmouth, OH 45662

Obie Tillman
18850 Pasnow
Eulcid, OH 44119

Odesa Jacobs
2324 W North Bend Rd
Cincinnati, OH 45239

Ohio Carpenters Health and Welfa
6281 Youngstown Warren Rd
Niles, OH 44446

Occupational Health Centers of Ohio
PO Box 31420
Cleveland, OH 44131-0420

Odyssey Hospice Dayton
3085 Woodmand Dr
Dayton, OH 45420

Ohio Cat
11330 Mosteller Road
Sharonville, OH 45241

Ohio Commercial Door Co.
962 Freeway Drive North
Columbus, OH 43229

OHIO HEALTH/ WORK HEALTH
DEPT L-3234
COLUMBUS, OH 43260-3234

Ohio Valley Physicians
PO Box 390
Huntington, WV 25708

Ohio Comp
2900 Carnegie Ave
Cleveland, OH 44115

Ohio Insurance
PO Box 20707
Murfreesboro, TN 37129

Ohio Veterans Home Mcr Ffs
2003 Veterans Blvd
Georgetown, OH 45121

Ohio Department of Taxation
PO Box 182048
Columbus, OH 43218-2048

Ohio Medical Transport
PO Box 291805
Kettering, OH 45429-0805

OK Tire
1358 US Route 22
Washington Court House, OH 43160

Ohio Dept Of Commerce
Division of Industrial Compliance
ATTN: Fiscal EL
Reynoldsburg, OH 43068-9009

Ohio Medical Transportation Board
1952 West Broad Street
Columbus, OH 43223

Okey Pickrell
5208 Balwin Dr
Charleston, WV 25313

Ohio Edison
PO Box 3637
Akron, OH 44309-3637

Ohio Pest Control
1011 Lincoln Street
Portsmouth, OH 45662

Old Republic Insurance Company
Mail Code: 120-AC
P.O. Box 789
Greensburg, PA 15601-0789

Ohio Employee Health Partnership
445 Hutchinson Ave  Ste 205
Columbus, OH 43235

Ohio State Board of Pharmacy
77 South High Street Room 1702
Columbus, OH 43215

Old Republic Insurance Company
PO Box 789
Attn: Michael A. Pezios Jr., CPCU
Greensburg, PA 15601

Ohio Fire & Safety Company
PO Box 8367
Columbus, OH 43201

Ohio Treasurer Josh Mandel
1952 WEst Broad Street
Columbus, OH 43223

Oleta Milam
PO Box 13083
Charleston, WV 25360

Ohio Funeral Directors Association
PO Box 21760
Columbus, OH 43221

Ohio Valley Health Mcr Ffs
222 Nicolette Rd
Parkersburg, WV 26104

Oleta Stollings
3506 Cove View Blvd
Galveston, TX 77554

Ohio Health Care Association
55 Green Meadows Dr South
Lewis Center, OH 43035

Ohio Valley Manor -Mcd Ffs
5280 Us Highway 68
Ripley, OH 45167

Olga Geissler
464 James Way
Marion, OH 43302

Olinda  Frerking
C/O Frerking , Joel
Cincinnati, OH 45244

Ollie  Adkins
6951 State Route 279
Oak Hill, OH 45656

Oma  Ramsey
2594 E High Ave
New Philadelphia, OH 44663

Olive  Caldwell
7776 Freesia St
Blacklick, OH 43004

Ollie  Burford
1418 Chandler Drive
Charleston, WV 25387

Oma  Wireman
6037 N Dixie Hwy
Lima, OH 45807

Oliver  Carlton
9717 Burton Dr
Twinsburg, OH 44087

Ollie  Fulton
4396 Sardis Rd
Mount Olivet, KY 41064

Omar  Hassan
1760 Eddystone Ave
Columbus, OH 43224

Oliver  Cutlip
612 Commanche Rd
Chillicothe, OH 45601

Ollie  Goa
7606 Comstock Dr
Temperance, MI 48182

Omar  Jones
180 North High St
Chillicothe, OH 45601

Oliver  Lutz
6850 Duncan Rd Sw
Lancaster, OH 43130

Ollie  Hall
PO Box 619
Portsmouth, OH 45662

Omar  Sabsad
C/O Jeannette Arlinhaus
Cincinnati, OH 45213

Oliver  Mullins
326 Vine St
Beckley, WV 25801

Ollie  Thornton
4805 Langley Ave
Whitehall, OH 43213

Omer  Hurlburt
408 Ludlow #58
Cincinnati, OH 45220

Olivia  Phillips
687 Randolph St
Dayton, OH 45417

Ollie  Travis
P O Box 774
South Charleston, OH 45368

Ona  Comer
Rt 2 Box 286
Charleston, WV 25314

Olivia  Robles
410 E Walton St
Willard, OH 44890

Ollie  Young
C/O Carolene Young
Gallipolis, OH 45631

Onancock Building Supply Inc.
135 Market Street
Onancock, VA 23417

Olivia  White
371 5th St
New Philidelphia, OH 44663

Olof  Santesson
380 Piatt St
Chillicothe, OH 45601

Onancock Building Supply,  Inc.
Po Box 219
Onancock, VA 23417

Oneida  Breece
1923 Zimmerman Rd Lot 16
Fairborn, OH 45324

Opal  Long
17707 Jacksonville Rd
Millfield, OH 45761

Optum  Health  Bank
PO Box 271629
Salt Lake City, Utah 84127-1629

Opal  Castle
3830 South Roadhaver Rd
Guysville, OH 45735

Opal  Meece
4508 Forest Trail
Cincinnati, OH 45244

OptumHealth  Bank
attn:  Check Processing
2525 Lake Park Blvd
Salt Lake City, UT 84120

Opal  Crabtree
101 Markham Drive
Jackson, OH 45601

Opal  Miller
8700 Avalon St
Wheelersburg, OH 45694

Ora  Eberly
21881 County Rd
Fayette, OH 43521

Opal  Davis
1925 Elmsford St
Springfield, OH 45506

Opal  Rardon
7100 Dearwester Dr
Cincinnati, OH 45236

Ora  George
10897 3rd St
Clarksburg, OH 43115

Opal  Engler
127 W River St
Edgerton, OH 43517

Opal  Rhodes
13654 Barrett Mill Rd
Bainbridge, OH 45612

Ora  Johnson
1116 Winton Ave
Akron, OH 44320

Opal  Evans
225 Britton Ln
Monroe, OH 45050

Opal  Robinson
10 Cleanbrook Dr
Franklin, OH 45005

Orbin  Harris
3148 Silver Rock Ave
Dayton, OH 45414

Opal  Glenn
C/O Sandra Sayre
Marion, OH 43302

Opal  Watterson
604 Appletree Dr
Point Pleasant, WV 25550

Oreal  Miller
5970 Kenwood Rd
Madeira, OH 45243

Opal  Holbrook
PO Box 51
Alger, OH 45812

Opex  Communications
PO BOX 9270
Uniondale, NY 11555

Oretha  Korhone
1300 Virginia St
Oak Hill, WV 25901

Opal  Hudson
300 Briarwood Rd
Gallipolis, OH 45631

Optum  Health
PO Box 30758
Salt Lake City, UT 84130

Orkin,  Inc.
724 E Main Street
Salisbury, MD 21804-5037

Orla  Davis
2820 Greenacre Dr
Findlay, OH 45840

Orvel  Postlethwaite
C/O Jim Postlethwaite
Liberty Township, OH 45011

Oscar  Marsh
335 Robin Rd
Waverly, OH 45690

Orlean  Roberts
1550 Russell Dr
Streetsboro, OH 44241

Orville  Ackison
257 Adams St
Nelsonville, OH 45764

Oscar  Pack
465 Roush Lane
Cheshire, OH 45620

Orlo  Smith
1315 Stonington Rd Nw
North Canton, OH 44720

Orville  Becraft
254 E 2nd Ave
Columbus, OH 43201

Oscar  Swords
927 Webster St
South Webster, OH 45682

Orpha  Hager
4225 Spring Hill Ave
South Charleston, WV 25309

Orville  Collins
449 S Main Ave
Lima, OH 45804

Oscar  Timmons
6649 Orleans Court
Cincinnati, OH 45224

Orpha  Hyde
65 Rock Creek Dr
Delaware, OH 43015

Orville  Miley
175 Blake Lane
Berry, KY 41003

Oscar  Wehle
P. O. Box 751914
Dayton, OH 45475-1914

Orpha  Skinner
2187 Jarrow Dr
Hilliard, OH 43026

Orville  Wright
20 Windy Point Dr
Waterford, OH 45786

Osdeimi  Barani
1282 Lipps Ln
Louisville, KY 40219

Orva  Bond
32605 Sidehill Rd
Rutland, OH 45775

Osburn  Towing
780 W. Waterloo Road
Akron, OH 44314

Osie  Burney
1934 Wesleyan Rd
Dayton, OH 45406

Orval  Fee
284 Evans Rd
Jackson, OH 45640

Oscar  Howard Jr
2322 Hinde Rd.
Toledo, OH 43607

Ossie  Burnett
920 Thurber Dr W
Columbus, OH 43215

Orval  Hoffer
3564 Lawshe Rd
Peebles, OH 45660

Oscar  Luke
9772 Diagonal Rd
Mantua, OH 44255

Osvaldo  Luis Gonzalez Roche
4148 Carlyle Ave
Cleveland, OH 44109

Oswald Bromberg
7300 Dearwester Dr
Cincinnati, OH 45236

Otis Furbee
202 Circle Drive
Ravenswood, WV 26164

Overbrook Nursing Home Flat
333 Page St
Middleport, OH 45760

Otha Foster
6611 Kennedy Ave
Cincinnati, OH 45213

Otis Maynard
667 Demar Rd
Jackson, OH 45640

Overhead Door Co of Northern KY
2571 Ritchie Ave
Crescent Springs, KY 41017

Othella Tinney
665 Oak Ct
Lodi, OH 44254

Otis Moore
1113 Franklin St Apt F
Sandusky, OH 44870

Overhead Door Company of Norfo
1417 Miller Store Road
Virginia Beach, VA 23455

Otho Milan
5809 Fisher Ridge Rd
Kenna, WV 25248-7197

Otis Taylor
311 Vale Rd
Bidwell, OH 45614

Overhead Door of Greater Cincinn
PO BOX 8187
West Chester, OH 45069-8187

Otie Thornsberry
141 Spruce Ln
West Union, OH 45693

Otto Collins
1524 7th St
Portsmouth, OH 45662

Oveta Urey
8420 Georgetown Rd
Cambridge, OH 43725

Otilla Widican
3066 Chamberlain Rd
Fairlawn, OH 44333

Otto Laker
116 Evergreen Ave
Southgate, KY 41071

Owen Brenenan
2866 State Route 257 S
Ostrander, OH 43061

Otis Anderson
400 Locust St
Akron, OH 44307

Otto Martin
4 Susan Dr
Chillicothe, OH 45601

Owen McHugh
14350 Boston
Strongsville, OH 44136

Otis Bartley
2326 Turkey Foot Rd
Wheelersburg, OH 45694

Outten Bro. INC
PO BOX 276
Accomac, VA 23301

Owen Prince
9879 Madison Rd Ne
Washington Court House, OH 43160

Otis Elevator Company
P.O. Box 905454
Charlotte, NC 28290-5454

Ova Feuerbach
418 Thomas Place Ct
Monroe, OH 45050

Owen Shutt
204 W Main St
Baltic, OH 43804

Owen Townsend
2001 E Central Av
Toledo, OH 43608

Ozzie Blaire
31043 Durst Ridge Rd
Portland, OH 45770

Pace Tri State Benefit Solutions
619 Oak St
Cincinnati, OH 45206

Pacifica Senior Living
2744 S. 17th Street
Wilmington, NC 28412

Paetec
PO Box 9001111
Louisville, KY 40290-1111

Page Wolfberg & Wirth, LLC
5010 E Trindle Road, Suite 202
Mechanicsburg, PA 17050

Paige Mumaw
1207 S Dixie Street
Vandalia, OH 45377

Paislyn Metzger
545 Camberland Dr
Lima, OH 45804

Pallini Industries
6395 Baker Road
Athens, OH 45701

Palmetto Chevrolet Co., Inc
1122 Fourth Ave
PO Box 766
Conway, SC 29528

Palmetto GBA
Provider Enrollment
PO Box 100190
Columbia, SC 29202

Palmetto GBA - J111 MAC
Attn: Finance
Mail Code AG-340
Columbia, SC 29202-3240

Palmira Legar
104 Terrell Ln
Pomeroy, OH 45769

Pam Wingate
169 Parkway Lane Apt 3
Little River, SC 29566

Pamela Allard
C/O Harold L Allard
Portsmouth, OH 45662

Pamela Brewster
3118 Lee Ellen Pl
Columbus, OH 43207

Pamela Buchholz
841 Countway
Holland, OH 43528

Pamela Charles
PO Box 170
Mount Olivet, KY 41064

Pamela Dubose
3515 McHenry
4c
Cincinnati, OH 45225

Pamela Evans
PO Box 479
Vanceburg, KY 41179

Pamela Halkiadakis
4133 Fishcreek Rd
Stow, OH 44224

Pamela Hamilton
700 Stewart Rd
Monroe, MI 48162

Pamela Higgabotham
548 South St
Greenfield, OH 45123

Pamela Hill
212 N Woodland Dr
Nitro, WV 25143

Pamela Humphries
414 Redmond Drive
Blissfield, MI 49228

Pamela Koenig
5724 Babygold Ct
Cincinnati, OH 45247

Pamela Looman
1701 Watkins
Toledo, OH 43614

Pamela Nowell
4143 Cape Landing Road
Castle Hayne, NC 28429

Pamela Thompson
13827 Lick Run Lyra
South Webster, OH 45682

Panzie Howard
Rt 1
Vanceburg, KY 41179

Pamela Oberlander
11647 Salem Church Rd
Gloucester, VA 23061

Pamela Thompson
PO Box 141
Mcarthur, OH 45651

PaperHost
675 Mansell Road
Suite 145
Roswell, GA 30076

Pamela Parlapiano
35 W 4th St
Chillicothe, OH 45601

Pamela Thoms
1483 Alameda Dr
Xenia, OH 45385

Paradigm Solutions Inc.
1213 Culbreth Drive
Wilmington, NC 28405

Pamela Priest
13375 Magers Rd
Howard, OH 43028

Pamela Tracey
2375 Arch Hill Road
Zanesville, OH 43701

Paris Bryan
415 North Elkhart Street
Lot 34
Wakarusa, IN 46573

Pamela Rice
175 Trego Creek Rd
Chillicothe, OH 45601

Pamela Vetere
21 Garden City Rd
Marietta, OH 45750

Park Health Center -Mcd Cap
100 Pine Ave
Saint Clairsville, OH 43950

Pamela Robinson
2317 East Home Rd
Springfield, OH 45503

Pamela Zimmerman
8371 3rd St
Stewart, OH 45778

Parkside Nursing - Mcd Ffs
908 Symmes Rd
Fairfield, OH 45014

Pamela Rose
1001 Fourth St
Sidney, OH 45365

Pansy Campbell
1551 Summit Drive
Charleston, WV 25302

Parma Towing
5109 Pearl Road
Cleveland, OH 44129

Pamela Rypma
9 W 4th St
The Plains, OH 45780

Pansy Thompson
P.O. Box 258
Rio Grande, OH 45674

Parrish's Towing & Transport
1229 Robinson Road
Washington Ch, OH 43160

Pamela Terry
449 Foote Ave
Bellevue, KY 41073

Pansy Whitt
100 E Spring St
Carlisle, KY 40311

Partricia Reeves
30420 Powder Plant Rd
Mcarthur, OH 45651

Parts Plus
4275 Mt. Carmel-Tobasco Road
Cincinnati, OH 45244

Patricia Abele
305 N Park Ave
Wellston, OH 45692

Patricia Baldwin
2736 Ivy Hill Cir
Cortland, OH 44410

Party & Equipment Rentals
408 West Queen Street
Edenton, NC 27932

Patricia Ackerman
C/O Oak Grove Manor Nh
Mansfield, OH 44903

Patricia Ball
2125 Parkwood Ave
Toledo, OH 43620

Pasquale Silva
553 W Tuscarwaras Ave
Barberton, OH 44203

Patricia Agriesti
418 Old Village Rd
Columbus, OH 43228

Patricia Barrysmith
30002 Oregon Rd
Perrysburg, OH 43551

Pat Streitenberger
C/O Paul Kormanik, Atty
Columbus, OH 43215

Patricia Almy
809 Jamestown Dr
Miamisburg, OH 45342

Patricia Bauer
219 Huntsford St
Cincinnati, OH 45216

Patrica Brown
1206 Kanawha Ave
Dunbar, WV 25064

Patricia Anderson
2885 Brownlee Ave
Columbus, OH 43209

Patricia Bell
118 5th St
Charleston, WV 25309

Patrica Godsey
3826 Spencer Ave
Cincinnati, OH 45212

Patricia Ard
6142 Spring St
Ravenna, OH 44266

Patricia Bogard
3801 Woodridge Blvd
Fairfield, OH 45014

Patrica Lee
11 Charlotte Lane
Scott Depot, WV 25560

Patricia Atkinson
251 Harry Sauner Rd
Hillsboro, OH 45133

Patricia Bosak
15950 Pierce St
Middlefield, OH 44062

Patrica Taylor
6707 Sandy Dr
Dayton, OH 45426

Patricia Bagley
71 White Oak Drive
Vincent, OH 45784

Patricia Brown
210 N Main St
Dayton, OH 45402

Patrice Chichester
433 Carolina Farms Blvd
Myrtle Beach, SC 29579

Patricia Baker
6532 Mentor Park Blvd
Mentor, OH 44060

Patricia Brown
4805 Langley Ave
Whitehall, OH 43213

Patricia Brown
350 Cambridge Dr
London, OH 43140

Patricia Catlin
6430 Post Road
Dublin, OH 43016

Patricia Davis
18297 Five Points Pike
Mount Sterling, OH 43143

Patricia Brown
C/O Jean Prillerman
Columbus, OH 43211

Patricia Chinn
771 Rockford Drive
Hamilton, OH 45013

Patricia Decker
28 Berne St
Delaware, OH 43015

Patricia Brunswick
210 Mount Pleasant Drive
Monroe, OH 45050

Patricia Christopher
2795 Barnett Ridge Rd.
Fleming, OH 45729

Patricia Devlin
3304 Rhodes Ave
New Boston, OH 45662

Patricia Burgoyne
5970 Kenwood Rd
Cincinnati, OH 45243

Patricia Coffman
114 S Culver Street
Logan, OH 43138

Patricia Dobes
1051 Long Winter Lane
Toledo, OH 43614

Patricia Byers
111 W High Ave
New Philadelphia, OH 44663

Patricia Coley
PO Box 134
Coalton, OH 45621

Patricia Drennan
229 Hedfrick Road
Scott Depot, WV 25560

Patricia Byrd
173 Caswell Moore Lane
Warsaw, NC 28398

Patricia Collier
3105 Walnut St
Portsmouth, OH 45662

Patricia Eagle
Por Box 1675
Clendenin, WV 25045

Patricia Callahan
5865 Birch
Mentor On The Lake, OH 44060

Patricia Coulter
1600 27th St
Parkersburg, WV 26101

Patricia Ebner
4988 Bushmill Rd
Clarksburg, OH 43115

Patricia Campbell
2601 Petworth Ct
Cincinnati, OH 45236

Patricia Crosby
4714 Tarryton Ct
Columbus, OH 43228

Patricia Edwards
921 Kammer Ave
Dayton, OH 45417

Patricia Carr
341 Salisbury Rd
Waverly, OH 45690

Patricia Cummings
2291 Taylor Avenue
Columbus, OH 43211-2358

Patricia Elliott
1906 Patton Hill
Chillicothe, OH 45601

Patricia Ellis
4880 Tuttle Rd
Dublin, OH 43017

Patricia Gaddis
18719 Main St
Broadway, OH 43007

Patricia Harkai
1850 2nd St
Cuyahoga Falls, OH 44221

Patricia Eubanks
1127 Countryside Drive
Washington Court House, OH 43160

Patricia Gallagher
5944 Troy Villa Blvd
Dayton, OH 45424

Patricia Harner
6827 Township Line Road
Waynesville, OH 45068

Patricia Feeback Gilvin
104 Race St
Carlisle, KY 40311

Patricia Gilbert
152 Wheeler Rd.
Piketon, OH 45661

Patricia Haws
3215 Raymond Dr
Middletown, OH 45042

Patricia Figley
3237 Mcgregor Lane
Toledo, OH 43613

Patricia Gomolski
555 E Oakland St
Toledo, OH 43608

Patricia Hays
119 Kineon Dr
Gallipolis, OH 45631

Patricia Fleischmann
2001 Pbg Holland Lvwc
Holland, OH 43528

Patricia Gordon
1207 Quarrier St
Charleston, WV 25301

Patricia Herring
3821 Sr 225
Diamond, OH 44412

Patricia Forshee
C/O Mona Smith
Belpre, OH 45614-9016

Patricia Grant
1785 State Route 28
Goshen, OH 45122

Patricia Hines
1920 W Grand Ave
Dayton, OH 45402

Patricia Fuchs
520 Ridge Rd
Newton Falls, OH 44444

Patricia Greaver
4600 Canyon Rd
Dayton, OH 45414

Patricia Holstine
C/O Coffee Joann
Ashley, OH 43003

Patricia Fulton
501 Pinecrest Dr
Beverly, OH 45715

Patricia Greene
7809 Joseph St
Cincinnati, OH 45231

Patricia Hunter
111 School Ave
Carlisle, KY 40311

Patricia Fusco
3611 Clearview Ave
Columbus, OH 43220

Patricia Grover
43 University St
Westerville, OH 43081

Patricia Hupp
1716 Gihon Road
Parkersburg, WV 26101

Patricia James
195 Dillon Rd
Gallipolis, OH 45631

Patricia Kerr
1312 Cedar St
Kent, OH 44240

Patricia Lopez
34 Plaza Dr
Mount Vernon, OH 43050

Patricia Jarvi
C/O Maureen Taylor
Lewis Center, OH 43035

Patricia King
C/O Charles Allbery
Dayton, OH 45402

Patricia Love
1412 E Mulberry St
Lancaster, OH 43130

Patricia Jenkins
1407 7th Street
Portsmouth, OH 45662

Patricia Koutlas
C/O Emily Durway
Akron, OH 44308

Patricia Luce
7251 Timberland Dr
Cincinnati, OH 45243

Patricia Jones
741 E Water St
Urbana, OH 43078

Patricia Lacy
1314 Altamont Avenue
Portsmouth, OH 45662

Patricia Mains
100 Riverboat Row
Newport, KY 41071

Patricia Keith
400 N 7th St
Marietta, OH 45750

Patricia Lamb
118 West Olive Street
Bridgeport, WV 26330

Patricia Maloney
2229 Kemper Ln
Cincinnati, OH 45206

Patricia Kelly
C/O Ann Davis
Anna, OH 45302

Patricia Lee
144 Morrison Dr
Toledo, OH 43605

Patricia Martindill
251 S Wisconsin Ave
Wellston, OH 45692

Patricia Kelly
126 Leman Drive
Boardman, OH 44512

Patricia Lewis
830 Lower Twin Creek Rd
Blue Creek, OH 45616

Patricia Mayles
13710 Della Dr
Athens, OH 45701

Patricia Kennedy
332 E 4th St
Chillicothe, OH 45601

Patricia Little
2812 Madison Rd
Cincinnati, OH 45209

Patricia Maynes
2361 Holly Rd
Loveland, OH 45140

Patricia Kennedy
55 Sunrush Blvd
Chillicothe, OH 45601

Patricia London
190 Lindsey Dr
Fayetteville, OH 45118

Patricia Mcclure
PO Box 1688
Logan, WV 25601

Patricia McCoy
871 S Ohio Ave
Sidney, OH 45365

Patricia Neu
PO Box 145
Glenwood, IN 46133

Patricia Rachal
3303 Ky Hwy 1054 N
Falmouth, KY 41040

Patricia Mcgee
2401 Cass Rd
Toledo, OH 43614

Patricia Nichols
90 N Buena Vista St
Newark, OH 43055

Patricia Reed
28546 Starbright Blvd
Perrysburg, OH 43551

Patricia Mchaffie
10098 Big Bear Creek Rd
Lucasville, OH 45648

Patricia Odel
3701 Rhodes Ave.
Apt. F2
New Boston, OH 45662

Patricia Reynolds
126 W 5th St
Dayton, OH 45402

Patricia Mckean
422 N Metcalf St
Lima, OH 45801

Patricia Orth
60028 Mount Zion Road
Mcarthur, OH 45651

Patricia Rison
214 N 2nd St
Waterville, OH 43566

Patricia Mcneal
185 E Center St
London, OH 43140

Patricia Parker
212 Stillwater Dr
Toledo, OH 43615

Patricia Robbins
1720 Swauger Valley Rd
Portsmouth, OH 45662

Patricia Miller
1416 Robinhood Rd
Charleston, WV 25314

Patricia Peake
962 Packard Drive
Akron, OH 44320

Patricia Roberson
954 Mcphearson
Cincinnati, OH 45205

Patricia Miller
40 East 1st St
The Plains, OH 45780

Patricia Pine
2722 Rugby Rd
Dayton, OH 45406

Patricia Ross
889 N Aurora Rd
Aurora, OH 44202

Patricia Myers
5151 N Hamilton Rd
Columbus, OH 43230

Patricia Powell
190 Linsley Dr
Fayetteville, OH 45118

Patricia Rudish
C/O Cathy Laier
Canton, OH 44714

Patricia Nagel
3800 Summit Glen Rd
Dayton, OH 45449

Patricia Powell
190 Lindsay Dr
Fayetteville, OH 45118

Patricia Rumfelt

Patricia  Russell
55 South 3rd Ave
Middleport, OH 45760

Patricia  Simon
1415 West Ave Nw
Warren, OH 44483

Patricia  Stuckey
5 Day Court
Youngstown, OH 44505

Patricia  Savage
211 N Spring St
Mcarthur, OH 45651

Patricia  Slone
518 Rose Dr
Waverly, OH 00045-6090

Patricia  Summers
406 W Main St
Barnesville, OH 43713

Patricia  Sayres
C/O Bob Morrison
Marietta, OH 45750

Patricia  Smith
3531 Hillman St
Youngstown, OH 44507

Patricia  Taylor
3212 Monston Hollow Long Run Rd
Lucasville, OH 45648

Patricia  Schaber
277 Saxony Drive
Crestview Hills, KY 41017

Patricia  Smith
576 Mcgill Rd
Vincent, OH 45784

Patricia  Tullys
1454 Fairview Pl
Alliance, OH 44601

Patricia  Schuler
204 Highland St
Loveland, OH 45140

Patricia  Smith
135 Old Village Rd
Columbus, OH 43228

Patricia  Turner
7126 Hirsch Dr
Cincinnati, OH 45237

Patricia  Seldon
962 E 130 Th
Cleveland, OH 44108

Patricia  Smith
2076 Oxford Pike
Bath, IN 47010

Patricia  Turner
1365 Seminole Ave
Springfield, OH 45506

Patricia  Serresseque
181 Ridgeland Rd
Manchester, OH 45144

Patricia  Sommer
15 Catalpa Dr.
Springboro, OH 45066

Patricia  Wade
505 S Belmont Ave
Springfield, OH 45505

Patricia  Simmons
1846 Mt Vernon
Fort Wright, KY 41017

Patricia  Sterman
209 28th St Se
Charleston, WV 25304

Patricia  Warnock
2057 Leeth Creek Rd
Waverly, OH 45690

Patricia  Simon
10697 Duncan Plains Rd
Johnstown, OH 43031

Patricia  Stover
6823 Gilette Dr
Reynoldsburg, OH 43068

Patricia  Wheeler
114 Ray St
Marietta, OH 45750

Patricia  Wilson
624 Sibley Rd.
Toledo, OH 43615

Patrick  Caulkins
6747 Morello Place
Westerville, OH 43082

Patrick  Kaluzny
1 Perry St
Wapakoneta, OH 45895

Patricia  Yerian
2802 Glade Road
Beaver, OH 45613

Patrick  Caylor
610 Brookfield Dr
New Carlisle, OH 45344

Patrick  Kennedy
1319 Greenwood Ave
Toledo, OH 43605

Patricia  Zimmerman
8225 County Rd M
Delta, OH 43515

Patrick  Crosthwaite
5695 Sherwood Dr
Milford, OH 45150

Patrick  Kernan
17273 State Hwy 104
Chillicothe, OH 45601

Patricia  Zyski
2234 Port Clinton Rd
Fremont, OH 43420

Patrick  Flanagan
1111 Waterworks Rd
Newport, KY 41071

Patrick  Mclead
560 Boulder Dr
Delaware, OH 43015

Patrick  Adams
12179 Longleaf Rd
Ruther Glen, VA 22546

Patrick  Gangwer
1018 Dorr Street
Fremont, OH 43420

Patrick  Pierce
1987 Junior Furmace Powe
Franklin Furnace, OH 45629

Patrick  Bailey
1243 County Rd 15
Warsaw, IN 46580

Patrick  Gregory
29 Eckhard Road
Lucasville, OH 45648

Patrick  Schroeder
1946 Fawn Meadow
Marysville, OH 43040

Patrick  Baldwin
C/O Brandy Baldwin
Cambridge, OH 43725

Patrick  Guy
646 2nd Street
Ravenna, OH 44266

Patrick  Sheen
12758 Luthern Church Rd
Loveitsville, VA 20180

Patrick  Bowling
3544 Washington Ave
Cincinnati, OH 45229

Patrick  Hayes
4600 Olive Branch Stonelick Rd
Batavia, OH 45103

Patrick  Stevens
1420 McConnell Avenue
Portsmouth, OH 45662

Patrick  Burgin
102 Burgin Place
Po Box 2592
Georgetown, SC 29442

Patrick  Hicks
2016 Prescott Pl
Raleigh, NC 27615

Patrick  Veddern
2092 Martell Dr
Columbus, OH 43229

Patrick Wallace
2598 Westminster Ave
Unit B
Norfolk, VA 23504

Patsy Hill-Nichols
132 Cathy Dr
Paris, KY 40361

Patti Smart
1469 Alphada Ave
Akron, OH 44310

Patrick Worstell
1121 Fox Run Rd
Findlay, OH 45840

Patsy Ingram
C/O Shane Curry
Rowlett, TX 75088

Patty Boldman
451 Ogden Rd
Springfield, OH 45503

Patsy Allinder
417 Woodland Dr Se
Saint Albans, WV 25177

Patsy Lautanen
4944 St Rt 46 S
Jefferson, OH 44047

Patty Furman
407 Grandview
Barberton, OH 44203

Patsy Ballard
4819 Kanawha Ave
Charleston, WV 25301

Patsy Osborne
Po Box 225
White Marsh, VA 23183

Patty Howard
1168 Milldale Rd
Portsmouth, OH 45662

Patsy Canter
52 Sulphur Lick Road
West Portsmouth, OH 45663

Patsy Shively
4828 Powell Rd
Dayton, OH 45424

Patty Martin
512 Goff Street
Chillicothe, OH 45601

Patsy Goodwin
C/O Sharon Sikora
Byesville, OH 43723

Patsy Sinnett
719 Moore Ave
Belpre, OH 45714

Patty Smith
226 Central Ave
Cincinnati, OH 45215

Patsy Grimmett
2228 Parkville Ct
Columbus, OH 43229

Patsy Spires
4672 St Rt 554
Cheshire, OH 45620

Patty Thompson
29317 Us Rte 50 East
Chillicothe, OH 45601

Patsy Hammack
229 20th St
Dunbar, WV 25064

Patsy West
222 Dutch Ridge Road Unit #153
Parkersburg, WV 26104

Patty Thompson
155 Heritage Woods Dr
Akron, OH 44321

Patsy Hammond
2233 Trego Creek Rd
Chillicothe, OH 45601

Patti Fry
PO Box 234
Chillicothe, OH 45601

Paty Showalter
1000 Myers Ave
Dunbar, WV 25064

Paul Akers
18 Mckim Drive
Independence, KY 41051

Paul Billups
1315 Pauline Ave
Columbus, OH 43224

Paul Copenhefer
5956 McJessy Drive
Westerville, OH 43081

Paul Andrews
11025 Quail Wood Dr
Cincinnati, OH 45240

Paul Brown
C/O Marlene Malone
Bucyrus, OH 44820

Paul Daniell
511 6th Ave
Saint Albans, WV 25177

Paul Armstrong
C/O Mike Armstrong
Columbus, OH 43207

Paul Browning
P.O. Box 246
Portsmouth, OH 45662

Paul Dawn
115 Oregonia Rd
Lebanon, OH 45036

Paul Barker
PO Box 6
Jasper, OH 45642

Paul Camp
2929 Hoover Ave
Dayton, OH 45402

Paul Dilallo
C/O Sheryl Mccullough
Youngstown, OH 44501

Paul Beck
13244 Heimberger Rd Nw
Baltimore, OH 43105

Paul Campbell
2375 Edgewood Dr
Portsmouth, OH 45662

Paul Doughman
1146 Doris Jane Ave
Fairfield, OH 45014

Paul Beidelschies
330 N Cumberland Avenue
Arlington, OH 45814

Paul Carmer
1043 Graham Ave
Kent, OH 44240

Paul Dow
3641 E 49th St
Cleveland, OH 44105

Paul Bender
15995 St Rt 104
Lucasville, OH 45648

Paul Catron
3393 Lapland Dr
Cincinnati, OH 45239

Paul Duewson
1221 W Clark St
Springfield, OH 45506

Paul Berres
443 W. Waterloo Road
Akron, OH 44314

Paul Chester
5952 Pine Rise Ct
Columbus, OH 43231

Paul Dye
2669 Shelburn Ave
Akron, OH 44312

Paul Bethel
9 Northfork Dr
Chillicothe, OH 45601

Paul Christian
126 W 5th St
Dayton, OH 45402

Paul Elmore
18 J Belles Cove Dr
Poquoson, VA 23662

Paul Fisher
1024 Indusrty  Rd
Atwater, OH 44201

Paul Good
46 Oak St
Kingston, OH 45644

Paul Hodson
6716 State Hwy 73
Wilmington, OH 45177

Paul Freese
682 W Liberty St
Medina, OH 44256

Paul Graham
126 Wilson Dr
Xenia, OH 45385

Paul Hollingsworth
2500 Ohio Ave
Gallipolis, OH 45631

Paul Gamble
817 Groveland Ave
Dayton, OH 45417

Paul Handwerker
1529 Foust Rd
Xenia, OH 45385

Paul Horn
6710 W 100 N
Greenfield, IN 46140

Paul Geier
2175 Leiter Rd
Miamisburg, OH 45342

Paul Harris
4207 Roman Dr
Dayton, OH 45415

Paul Hougland
882 Madison Ave
Chillicothe, OH 45601

Paul Geissler
400 Barks Rd W
Marion, OH 43302

Paul Heberlig
200 Wyant Rd
Akron, OH 44313

Paul Howell
195 Green Ave
Wheelersburg, OH 45694

Paul Gipson
4895 Old Mill Rd
Springfield, OH 45502

Paul Hilker
404 E Mccreight Ave
Springfield, OH 45503

Paul Huddle
1090 Broadview Pl
Milford, OH 45150

Paul Giroux
1704 Fawn Vista Drive North
Surfside Beach, SC 29575

Paul Hillegass
318 Van Buren Ave
Cuyahoga Falls, OH 44221

Paul Hughes
103 Lewis Street
Jackson, OH 45640

Paul Glazewski
6145 Orchard Run
Groveport, OH 43125

Paul Hiller
C/O Steven Hiller
Kenton, OH 43326

Paul Hughes
702 Greenup St
Covington, KY 41011

Paul Godfrey
5 Valley Park Drive
Norwalk, OH 44857

Paul Hively
85 3rd St Se
Barberton, OH 44203

Paul Isaacs II
5455 Eaton Road
Bucyrus, OH 44820

Paul Jacoby
760 Tresch Rd
Fleming, OH 45729

Paul Leffel
101 Roher Dr
Tipp City, OH 45371

Paul McClurg
4016 Pleasant Ave.
Portsmouth, OH 45662

Paul Johnson
1729 South 4 th St
Columbus, OH 43207

Paul Lowers
2503 Beverly St
Parkersburg, WV 26101

Paul Mcdaniel
3010 Ralliston Ave
Dayton, OH 45417

Paul Johnson
2338 N West St
Lima, OH 45801

Paul Lunsford
8073 Tylersville Road
West Chester, OH 45069

Paul Mcmillian
PO Box 11393
Cincinnati, OH 45211

Paul Jolin
3709 Brookhill Dr
Myrtle Beach, SC 29588

Paul Lytten
1524 Meridian St
Portsmouth, OH 45662-6513

Paul Mcpherson
C/O Tony Mcpherson Sr
Coolville, OH 45723

Paul Klawitter
401 Shrewbeury St
Holland, OH 43528

Paul Mannion
44880 Cemetery Rd
Wellington, OH 44090

Paul Mefford
281 Lynn Morgan Road
Seaman, OH 45679

Paul Knott
1120 Dunaway St
Miamisburg, OH 45342

Paul Marsh
11310 Templeton Dr
Cincinnati, OH 45251

Paul Mihlack
4 Berea Commons
Berea, OH 44017

Paul Koontz
4330 Woodrum Ln
Charleston, WV 25313

Paul May
6842 Whiteford Rd
Ottawa Lake, MI 49267

Paul Miller
105 Amanda St
Barberton, OH 44203

Paul Laursen
103 Tully St
Yellow Springs, OH 45387

Paul Maynard
836 Fairfield Dr
Greenfield, IN 46140

Paul Mills
223 N Sugar Street
Chillicothe, OH 45601

Paul Lee
14 Keller Way
Downingtown, PA 19335

Paul Mccloud
33 Willbrook Dr
Verdunville, WV 25649

Paul Milson
5173 Chevy Chase Ct
Columbus, OH 43220

Paul Minney
1316 Main Street
Richmond Dale, OH 45673

Paul Northcutt
9370 Union Cemetery Rd
Loveland, OH 45140

Paul Satterfield
142 Shoop Ave
Dayton, OH 45417

Paul Minton
1500 Mckinley Ave
Niles, OH 44446

Paul O'Brien
20179 Danbury Ct
Sterling, VA 20164

Paul Schulien
726 N Baxter St
Lima, OH 45801

Paul Mitchell
47445 Griggs Rd
Wellington, OH 44090

Paul Oberley
1441 Salem Rd
Minford, OH 45653

Paul Schulz
2501 Stratford Dr
Saint Joseph, MI 49085

Paul Mobley
6210 MacCorkle Ave
St. Albans, WV 25177

Paul Paprocki
951 Hickory Creek Drive
Temperance, MI 48182

Paul Simpson
577 Harrison Ave
Lima, OH 45804

Paul Moore
450 Smucker Ln
Plain City, OH 46064

Paul Parker
102 First St
Hudson, OH 44236

Paul Smith
130 Cranberry St
Washington, WV 26181

Paul Moore
1633 Karrst
Springfield, OH 45503

Paul Parrish
C/O Nancy Grube
Enon, OH 45323

Paul Smith
221 Hickory Lane
Point Pleasant, WV 25550

Paul Morgan
3551 Little York Rd
Dayton, OH 45414

Paul R. Berlacher
302 Sunset Avenue
Louisburg, NC 27549

Paul Smith
140 Old County Line Rd
Westerville, OH 43081

Paul Murrell
1626 Newbrook Dr
Cincinnati, OH 45231

Paul Rinard
222 Center St
Woodsfield, OH 43793

Paul Spence
863 Saturn Dr
Toledo, OH 43615

Paul Nesbitt
58040 Wharton Rd
Barnesville, OH 43713

Paul Rogers
3338 Alamo Ave
Cincinnati, OH 45209

Paul Stinson
10 Briarwood Dr
Jackson, OH 45640

Paul Stombaugh
419 Cardinal Dr
Bryan, OH 43506

Paul Vert
724 Stout St
Napoleon, OH 43545

Paul Wilkes
1218 W Mulberry St
Lancaster, OH 43130

Paul Stone
92 Hickory Mills Dr
Hurricane, WV 25526

Paul Vinton
1112 Hudson Rd
Kent, OH 44240

Paul Williams
548 E North Broadway St
Columbus, OH 43214

Paul Swanson
837 Gross Pointe Ct
Grosse Pointe, MI 48230

Paul Wall
902 Davis Ct
Washington Court House, OH 43160

Paul Williams
349 Olde Ridenour Rd
Gahanna, OH 43230

Paul Sybert
PO Box 104
Vaughnsville, OH 45893

Paul Webb
6720 N River Rd
South Charles, OH 45368

Paul Winston
12334 State Rt 160
Vinton, OH 45686

Paul Tapp
457 N Broadway
Carlisle, KY 40311

Paul Wheeler
9162 St. Rt. 664 North
Logan, OH 43138

Paul Wood
PO Box 344
Lakemore, OH 44250

Paul Tell
3800 Mogadore Industrial Pkwy
Mogadore, OH 44260

Paul Whitaker
4650 E. Galbriath Rd
Cincinnati, OH 45236

Paul Woolever
1616 Mccormick Rd
Gallipolis, OH 45631

Paul Ternovacz
17941 Jug St
Hiram, OH 44234

Paul White
3836 Old Riverside Dr
Dayton, OH 45405

Paul Wright
4917 Hopkins Rd
Youngstown, OH 44515

Paul Terrill
117 Jacob Parrot Road
Kenton, OH 43326

Paul Wietholter
PO Box 162
Loveland, OH 45140

Paul Wynette
512 Rivers Breeze
Ludlow, KY 41016

Paul Thaxton
PO Box 13361
Charleston, WV 25360

Paul Wiggins
2212 Joyce Ave
Newport, KY 41071

Paul's Body Shop, Inc
219 Front St
Dover, OH 44622

Paula Blosser
1707 E High St
Springfield, OH 45505

Paula Bourquin
1222 Woodland Ave Nw
Canton, OH 44703

Paula Collins
4114 N State Rte 376 Nw
Mcconnelsville, OH 43756

Paula Cranford
3879 Inverness Cir
Dublin, OH 43016

Paula Doil
618 Glencroft Ave
Chillicothe, OH 45601

Paula Giffen
6646 Harding Ave
Portsmouth, OH 45662

Paula Henderson
3321 Roosevelt Blvd
Middletown, OH 45044

Paula Jolly
7001 Sims Lane
Maysville, KY 41056

Paula Kale
532 Thomas Hollow Rd
Lucasville, OH 45648

Paula Lodwick
500 2nd St
Portsmouth, OH 45662

Paula Mayo
412 N Main St
Sugar Grove, OH 43155

Paula Polen
140 Old County Line Rd
Westerville, OH 43081

Paula Vargo
600 South High St
Columbus, OH 43215

Paula Wegner
1100 E Broad St
Columbus, OH 43205

Paulette Collier
3121 Glanzman Rd
Toledo, OH 43614

Paulette Morgan
165 W Galbraith Rd
Cincinnati, OH 45216

Pauline Baun
4720 Houston Pond Dr
Powell, OH 43065

Pauline Businger
13334 Ct Rd 26
Findlay, OH 45840

Pauline Chmura
10911 Fairlawn Dr
Parma, OH 44130

Pauline Curry
106A Lexington Ave.
Chauncey, OH 45719

Pauline Digonno
2058 Riverside Dr
Cincinnati, OH 45202

Pauline Dinkens
708 Key St
Maumee, OH 43537

Pauline Doolin
6 Wetz Ln
Germantown, OH 45327

Pauline Dyer
5025 Grafton Ave
Cincinnati, OH 45237

Pauline Ennis
975 Chestershire Rd
Columbus, OH 43204

Pauline Gerton
1817 Crest Hill Ave
Cincinnati, OH 45237

Pauline Inkrot
12312 Lockbourne Eastern Rd
Ashville, OH 43103

Pauline Juarez
1753 Marks Ave
Akron, OH 44305

Pauline Stengenga
8780 Stoneman Rd
Streetsboro, OH 44241

PBR Hampton Roads & Tapps
1976 Power Plant Pkwy
Hampton, VA 23666

Pauline Laxton
56 Clertoma Dr
Milford, OH 45150

Pauline Tardy
210 Alethia St
Charleston, WV 25302

Pearl Couch
127 2nd St
Shelby, OH 44875

Pauline Little
5519 Auburn Ave
Sciotoville, OH 45662

Pauline Tinglino
805 Wall St
Maumee, OH 43537

Pearl Dickman
8073 Tylersville Road
West Chester, OH 45069

Pauline Raabon
930 Loskspur Cresent
Newport News, VA 23608

Pauline Vance
4205 Rapture Dr
Batavia, OH 45103

Pearl Engle
991 Reamer Hl
Clendenin, WV 25045

Pauline Reed
3005 State Route 756
Felicity, OH 45120

Pauline Weinsteger
2155 Sumac Loop N
Columbus, OH 43229

Pearl Ensor
363 E High St
Springfield, OH 45505

Pauline Shively
C/O Randy Shively
Powell, OH 43065

Pauline Williams
6969 Glenmeadow Ln
Cincinnati, OH 45237

Pearl Friend
4889 Trenton Franklin Rd
Middletown, OH 45042

Pauline Skruck
4525 New Hampshire Place
Youngstown, OH 44515

Pauls Electric and Plumbing
PO BOX 203
Wachapreague, VA 23480

Pearl Marcum
6184 St Rt 788
Wellston, OH 45692

Pauline Smith
2805 Wapakoneta Ave
Sidney, OH 45365

Paulyne Smith
5978 Noreast Dr
Clinton, OH 44216

Pearl Marlos
766 Tenney Ave
Campbell, OH 44405

Pauline Stauffer
7167 Bachelor Rd Nw
Waynesburg, OH 44688

Pawleys Lock Service
19 Shoreline Drive
Pawleys Island, SC 29585

Pearl Maynard
20544 Us Rt 23
Chillicothe, OH 45601

Pearl Miller Jr
171 Virginia Dr
Wheelersburg, OH 45694

Pearlie Solomon
C/O Audrey Scales
Ravenna, OH 44266

Peggy Aaron
95 Laurel Ridge Rd
Lowell, OH 45744

Pearl Mitchell
365 1/2 N Prospect St
Marion, OH 43302

Pearlon Maynard
524 3rd St
Portsmouth, OH 45662

Peggy Amick
2406 Chiles St
Saint Albans, WV 25177

Pearl Pearson
1909 Webman Ct
Cincinnati, OH 45223

Pebble Creek Nursing Home -Mcd Ffs
670 Jarvis Rd
Akron, OH 44319

Peggy Barns
2922 Grandin Rd
Cincinnati, OH 45208

Pearl Snell
605 Covert Run Pike
Bellevue, KY 41073

Pebble Creek Nursing- Outside Contract
670 Jarvis Rd
Akron, OH 44319

Peggy Beasley
137 Charles Ave Ne
Warren, OH 44483

Pearl Stonemetz
3119 N Bender Ave
Akron, OH 44319

Pebbles Billings
1907 Valley St
Portsmouth, OH 45662

Peggy Black
3680 Dolson Ct
Carroll, OH 43112

Pearl Walker
Rt 1 Box 230
Mount Alto, WV 25264

Pecola Gallaher
1748 Berkley Ave
Cincinnati, OH 45237

Peggy Board
1023 Stadium Place
Charleston, WV 25311

Pearl Waller
965 Cotswold Dr
Copley, OH 44321

Pedro F. Smith
220 Mesa Lane
Jacksonville, NC 28546

Peggy Brotherton
2718 Edwards Circle
Dunbar, WV 25064

Pearl Watson
Wvdhhr Aps Misty Rollins
Charleston, WV 25313

Pedro Smith
220 Mesa Lane
Jacksonville, NC 28546

Peggy Carter
2558 Blain Hwy
Waverly, OH 45690

Pearl Zimmerman
405 N Park Ave
Wellston, OH 45692

Peggy Moats
2428 Brigatine Blvd.
Greenbackville, VA 23356

Peggy Clingenpeel
PO Box 174
Willshire, OH 45898

Peggy Dabbelt
3203 Midway Ave
Cincinnati, OH 45238

Peggy Kennedy
856 Riverside Dr South
Mcconnelsville, OH 43756

Peggy Ratcliff
PO Box 593
Owensville, OH 45160

Peggy Dixon
662 Glade Run Rd
Wellston, OH 45692

Peggy Lawrence
241 W Johnny Lytle Ave
Springfield, OH 45506

Peggy Reed
2010 Walker Lake Rd
Mansfield, OH 44906

Peggy Gloyd
3967 Karl Rd
Columbus, OH 43224

Peggy Mcdaniel
11441 Beatty Rd
Greenfield, OH 45123

Peggy Sauder
240 Northcrest Dr
Napoleon, OH 43545

Peggy Goodrich
8268 George Brett Dr
Cordova, TN 38018

Peggy Mcghee
1891 Sand Hill Rd
Jackson, OH 45640

Peggy Smith
2602 1st Ave
Vienna, WV 26105

Peggy Grubbs
4151 Old Troy Pk
Urbana, OH 43078

Peggy Mchenry
9 Kearsley Place
Chillicothe, OH 45601

Peggy Sodano
625 Woods Hollow Lane
Powell, OH 43065

Peggy Heartman
479 Sycamore St
Middleport, OH 45760

Peggy Morton
1201 Riva Ridge Ct
Columbus, OH 43230

Peggy Stamm
240 Northcrest Dr
Napoleon, OH 43545

Peggy Hedrick
590 Poplar Fork Rd
Hurricane, WV 25526

Peggy Muchmore
P.O. Box 11284
Cincinnati, OH 45211

Peggy Thomas Jordan
1851 Gaylord Dr
Akron, OH 44320-1631

Peggy Hill
4080 Reigel Ridge Rd
Jackson, OH 45640

Peggy Phelps
780 Snider Rd
Mason, OH 45040

Peggy Wallace
2966 Pontiac St
Columbus, OH 43224

Peggy Hoyt
8146 Skyline Ln
Maple Heights, OH 44137

Peggy Pritt
1500 12th St
Vienna, WV 26105

Peia
PO Box 94648
Cleveland, OH 44101

Pender County Health Department
803 S. Walker Street
P.O. Box 1209
Burgaw, NC 28425

Penny Hennessee
PO Box 2062
Sandusky, OH 44871

Performance Radiator
2667 S Tacoma Way
Tacoma, WA 98409

Penee Oleary
932 Gribin Ln
Toledo, OH 43612

Penny Rakestraw
6430 Post Road
Dublin, OH 43016

Perle Carmean
10302 Morison Rd
Hillsboro, OH 45133

Penelope Dean
7745 Blacklick Eastern Rd
Pickerington, OH 43147

Penny Stewart
10620 Montgomery Rd
Cincinnati, OH 45242

Perri Gregg
7787 Staley Rd
Orwell, OH 44076

Penelope Mosely
1141 Northview Dr
Hillsboro, OH 45133

Penny Tudor
23887 St Rt 93
Wellston, OH 45692

Perry A Simmons
27991 Creola Rd
Creola, OH 45622

Peninsula Anesthesia Consultants, LLC
5201 Monticello Ave Suite 2
Williamsburg, VA 23188

Penny Webb
100 Reservoir Rd
Saint Clairsville, OH 43950

Perry Corporation
545 W. Market St
PO Box 809
Lima, OH 45802

Penney Forsythe
14129 State Route 554
Bidwell, OH 45614-9053

Peoplefirst Homecare and Hospice
2800 Corporate Exchange Dr
Columbus, OH 43231

Perry County Soccer League
PO Box 25
Junction City, OH 43748

Penny Asbury
101 W Walnut Apt 403
Mount Olivet, KY 41064

Percilla Cassidy
1106 Kent St.
Portsmouth, OH 45662

Perry Davis
1697 Red Hollow Rd.
Beaver, OH 45613

Penny Britton
160 Barbwyre Ln
St. Marys, WV 26170

Percy Ransom
4104 Porsche Ct
Columbus, OH 43232

Perry Evans
4531 Columbus Rd
Centerburg, OH 43011

Penny Foster
110 Turner Rd
Dayton, OH 45415

Perfect Sweep, Inc
1202 Expressway Drive S.
Toledo, OH 43608

Perry Glover
2116 Tedrow Rd
Toledo, OH 43614

Perry Management
518 Plaza BLVD
Kinston, NC 28501

Peter Dutka
216 29th St Nw
Barberton, OH 44203

Peter Seivers
4816 Home Rd
Trenton, OH 45067

Perry ProTech
PO Box 809
Lima, OH 45802-0809

Peter Heuerman
7140 Selby Rd.
Lot 100
Athens, OH 45701

Peter Soter
1850 Crown Park Court
Columbus, OH 43235

Perry Whitt
4338 Hoover Rd
Grove City, OH 43123

Peter Hills
104 Florence Ave
Jackson, OH 45640

Peter Stephens
2590 N Limestone
Springfield, OH 45503

Perrys Inc.
518 Plaza Blvd
Kinston, NC 28501

Peter Hoskie
10665 Eddy Dr
Harrison, OH 45030

Petresa Turner
1604 Park St
Findlay, OH 45840

Personal Concepts
3200 E Guasti RD Ste 300
Ontario, CA 91761

Peter Iannitti
4700 Galaxy Ln
Cincinnati, OH 45244

Petro-Com Corp
32523 Lorain Road
North Ridgeville, OH 44039

Pete Hatzopoulos
9400 Munich Dr
Cleveland, OH 44130

Peter J Sims
720 E. North Street
West Union, OH 45693

PetroChoice
P.O. Box 5066
Avoca, PA 18641

Pete Lee
1201 Raccoon Road
Gallipolis, OH 45631

Peter Linko
10046 Spirit Ridge Ln
Cincinnati, OH 45252

Peyton Ballard
120 Indian Creek Dr
Covington, KY 41017

Peter Battigaglia
PO Box 593
Dayton, OH 45449

Peter Robinson
1801 W Tuscarawas St
Canton, OH 44708

PharMedCorp
PO Box 637733
Cincinnati, OH 45263-7733

Peter Connor
5558 Chatfield Dr
Fairfield, OH 45014

Peter Ruschell
PO Box 440
Independence, KY 41051

Phebe Hunter
6827 Elwynne Dr
Cincinnati, OH 45236

Phil Leak Company
105 S. Old State Road
PO Box 379
Norwalk, OH 44857

Philip Myers
3681 Wyndham Ridge Dr. #311
Stow, OH 44224

Phillip Adkins
1415 Bridge Branch Rd
Prichard, WV 25555

Philadelphia American Insurance
PO Box 4884
Houston, TX 77210

Philip Newbauer
9526 Leeds Circle
Myrtle Beach, SC 29588

Phillip Beish
152 Fleming Dr
Newark, OH 43055

Philip Bryant
1035 Ben Rd
St Albans, WV 25177

Philip Schott
1578 Sherman Ave
Cincinnati, OH 45212

Phillip Blair
5500 Ledge Rd
Madison, OH 44057

Philip Casteel
5334 Misty Brook Ln
Hilliard, OH 43026

Philip Southall
4416 Parkton Dr
Warrensville Heights, OH 44128

Phillip Casto
Trace Frk
Ripley, WV 25271

Philip Cox
C/O Jameson Jackle
Englewood, OH 45315

Philip Tate
1626 Genesee Ave Ne
Warren, OH 44483

Phillip Cox
505 Edgemont Dr
Plain City, OH 43064

Philip Harrison
4502 Longwood Ct
Liberty Twp, OH 45011

Philip Weaver
856 South Riverside Dr
Mcconnelsville, OH 43756

Phillip Depriest
231 Bellevue Ave
Springfield, OH 45503

Philip Lorio
125 Shaddow Moss PKY
Charleston, SC 29414

Philip Westfall
127 2nd St
Marysville, OH 43040

Phillip Duncan
928 Thomas Hollow Rd
Lucasville, OH 45648

Philip Martin
3702 Phillips St
St Albans, WV 25177

Philip Whiteman
450 Middletown-Eaton Road
Middletown, OH 45042

Phillip Ferro
132 Wimbledon Way
Murrells Inlet, SC 29576

Philip Miller
220 Loosestrife Ct
105
Wilmington, NC 28411

Philip Wilson Jr
1992 Lake Washington Road
Washington, OH 26181

Phillip Fisher
383 Inah Ave
Columbus, OH 43228

Phillip Gilmer
38 Riddle Rd
Cincinnati, OH 45215

Phillip Leonard
200 Gunarh Drive
Akron, OH 44319

Phillip Saylor
1073 National Dr
Marion, OH 43302

Phillip Grubb
426 Gerald St
Union City, MI 49094

Phillip Lewis
P.O. Box 298
Melfa, VA 23410

Phillip Shelpman
1755 Heinzerling Dr
Columbus, OH 43223

Phillip Harrison
109 Hartley Rd
Wheelersburg, OH 45694

Phillip Martin
64801 Dunkle Creek Rd
Creola, OH 45651

Phillip Shoemaker
PO Box 103
Sinking Spring, OH 45172

Phillip Hogsed
2259 Siesta Drive
Batavia, OH 45103

Phillip Mcneal
1272 Harvard Dr Se
Warren, OH 44484

Phillip Smith
99 Marco Lane
Centerville, OH 45458

Phillip Hoskins
2415 Ome Ave
Dayton, OH 45414

Phillip Meddock
81 Back Street
Lucasville, OH 45648

Phillip Spackman
96 W Tibbett St
Geneva, OH 44041

Phillip Insko
186 Crescentive
Mount Olivet, KY 41064

Phillip Paeltz
141 Spruce Ln
West Union, OH 45693

Phillip Sullivan
92 Sable Pt Drive
Hurricane, WV 25526

Phillip Jackson
2654 Kenbridge Dr
Columbus, OH 43219

Phillip Rascoe
6180 State Hwy 83
Millersburg, OH 44654

Phillip Taylor
10468 St Rt 141
Gallipolis, OH 45631

Phillip Jackson
15600 Terrance Rd
Cleveland, OH 44112

Phillip Romeo
512 Burlew Dr
Charleston, WV 25365

Phillip Urban
1063 Logan Lndg
Cincinnati, OH 45245

Phillip Kelley
C/O Caroline Schmidt
Arcanum, OH 45304

Phillip Romine
15 N Chillicothe Ave
Lebanon, OH 45036

Phillip Waldron
323 Fout St
Beaver, OH 45613

Phillips  Heating  &  Cooling,  Inc.
P.O.  Box  1228
Parksley,  VA  23421

Phuoc  Nguyen
2464  Agler  Road
Columbus,  OH  43207

Phyllis  Becker
11201  Winchester  Rd
Ashville,  OH  43103

Phillis  Lahmers
42  Bel  Aire  Dr
Delmont,  PA  15626

Phyiillis  Fox
6059  Coventry  Hurst  Ln
Hilliard,  OH  43026

Phyllis  Blair
331  Newman  Hollow  Rd
Beaver,  OH  45613

Phillis  Richmond
5900  Meadowcreek  Drive
Milford,  OH  45150

Phyllis  Allen
C/O  Concord  Nursing  Home
Wheelersburg,  OH  45694

Phyllis  Blazer
1716  Gihon  Rd
Parkersburg,  WV  26101

Phillistine  Ivory
One  David  N  Myers  Pkwy
Beachwood,  OH  44122

Phyllis  Armstrong
893  Mcqueen  Blvd
Saint  Albans,  WV  25177

Phyllis  Caldwell
2159  Dogwood  Ridge  Rd
Wheelersburg,  OH  45694

Philomena  Barbera
227  S  Walnut  St
Ravenna,  OH  44266

Phyllis  Ashline
1114  Van  Way
Piqua,  OH  45356

Phyllis  Campbell
92  1/2  Leggett  Ave
Chillicothe,  OH  45601

Philomena  Rufle
1610  28th  St
Portsmouth,  OH  45662-2641

Phyllis  Ault
1093  Racine  Ave
Columbus,  OH  43204

Phyllis  Carroll
C/O  Lila  Ramkey
Charleston,  WV  25311

Phoebe  Cox
1940  Wellesley  Dr
Toledo,  OH  43606

Phyllis  Bapst
4140  Beaver  Pike
Beaver,  OH  45613

Phyllis  Chinrock
291  Morningview  Ave
Akron,  OH  44305

Phoebe  Stokes
4071  Myron  Ave
Dayton,  OH  45416

Phyllis  Bartlett
140  Willow  Way
Hurricane,  WV  25526

Phyllis  Cooper
1017  Locust  Corner  Rd
Cincinnati,  OH  45245

Phrania  Klouzal
7225  Trillium  Ct
Ravenna,  OH  44266

Phyllis  Bates
1105  Colony  Dr
Westerville,  OH  43081

Phyllis  Crago
15  Winfield
Winfield,  WV  25213

Phyllis Dewitt
121 22nd St
Findlay, OH 45840

Phyllis Hash
C/O James Hash
Bidwell, OH 45614

Phyllis Meyers
2205 Central Dr
Hamilton, OH 45014

Phyllis Dickey
4121 N King Rd
Sylvania, OH 43560

Phyllis Hefelfinger
350 Union Blvd
Englewood, OH 45322

Phyllis Miles
1211 W Market St
Akron, OH 44313

Phyllis Dietz
5300 Hamilton Ave
Cincinnati, OH 45224

Phyllis Hilkens
937 Custer Dr
Toledo, OH 43612

Phyllis Miller
1481 Pennsylvania Ave
Saint Albans, WV 25177

Phyllis Douglas
2521 20th St Sw
Canton, OH 44706

Phyllis Hougland
230 Cherry St
Chillicothe, OH 45601-2301

Phyllis Moore
10776 County Road 391
Millersburg, OH 44654

Phyllis Dudley
1377 Mahoning Ave Nw
Warren, OH 44483

Phyllis Howard
C/O Victor Colley
Minford, OH 45653

Phyllis Morris
615 Crooks Ave
Ravenswood, WV 26164

Phyllis Edwards
65 Byers Ave 1213
Akron, OH 44302

Phyllis J. Brewer
428 19th Street
Dunbar, WV 25064

Phyllis Oliver
201 Caroline St
New Richmond, OH 45157

Phyllis Gibson
31276 Garrett Ridge
Mcarthur, OH 45651

Phyllis Jones
5540 Ct Rd 50
Glenmont, OH 44628

Phyllis Phillips
163 12th St
Alliance, OH 44601

Phyllis Gneuhs
907 Brookwood Dr
Trenton, OH 45067

Phyllis Leadingham
1404 Offnere St
Portsmouth, OH 45662

Phyllis Plants
C/O Duane Plants
Winfield, WV 25213

Phyllis Hall
293 Cozy Glenn Rd
Oak Hill, OH 45656

Phyllis Malone
1219 Mcconnell Ave
Portsmouth, OH 45662

Phyllis Prather
1349 Lake Rd
Carlisle, KY 40311

Phyllis Pratt
2961 Pleasant Hill Rd
Athens, OH 45701

Phyllis Thomas
2041 Shadyside Rd
Saint Albans, WV 25177

Physician Referral Handbook
PO Box 167574
Oregon, OH 43616

Phyllis Provenzano
1650 Swan Creek Ln
Toledo, OH 43614

Phyllis Thornhill
604 Albin Ave
Washington Court House, OH 43160

Physicians Mutual
PO Box 3313
Omaha, NE 68175

Phyllis Redmond
230 Kienle Dr
Piqua, OH 45356

Phyllis Tisdale
1272 Thurell Rd
Columbus, OH 43229

Physicians Transprot Compnay
4495 Cranwood Parkway
Warrensville Heights, OH 44128

Phyllis Schwebke
2178 Bruce Rd
Delaware, OH 43015

Phyllis Toland
715 E. Main St
Piketon, OH 45661

Physio-Control, Inc.
PO Box 97006
Redmend, WA 98073

Phyllis Shepherd
2377 Rainbow Trail
Waverly, OH 45690

Phyllis Wells
2612 Alum Cliff Rd
Chillicothe, OH 45601

Pierce Gumm
1244 1/2 Neubrecht Rd
Lima, OH 45801

Phyllis Stevenson
10900 Schadel Ln
Mount Sterling, OH 43143

Phyllis Willis
3465 Derrer Ct S
Columbus, OH 43204

Pierce Taylor
17287 Strathallen Court
Purcellville, VA 20132

Phyllis Stewart
794 South Broadleigh Rd
Columbus, OH 43209

Phyllis Wilson
2661 Bretton Woods Dr
Columbus, OH 43231

Pike Community Hospital *
100 Dawn Lane
Waverly, OH 45690

Phyllis Sullivan
1013 Eastgate Dr
Cincinnati, OH 45231

Phyllis Wise
141 Spruce Ln
West Union, OH 45693

Pike County Fair
311 Mill St
Piketon, OH 45661

Phyllis Taylor
219 Hermann St
Barberton, OH 44203

Phyllis Young
670 Jarvis Rd
Akron, OH 44319

Pike County Treasurer
230 Waverly Plaza
Suite 300
Waverly, OH 45690

Pike Natural Gas
P.O. Box 644617
Pittsburgh, PA 15264-4617

Pipe Trades Health And Welfare
600 Charles St
Wellsburg, WV 26070-1721

Pleasant Hill Manor Flat
7143 Us Rt 23
Piketon, OH 45661


Pike Sanitation Inc
123 South Lock Street
Waverly, OH 45690

Piqua Manor -Mcd Ffs
1840 W High St
Piqua, OH 45356

Pleasant Hill Manor- Mcd Ffs
7143 Us Rt 23
Piketon, OH 45661


Piketon Nursing Home -Mcd Ffs
300 Overlook Dr
Piketon, OH 45661

Pistole Auto Truck & Equipment
16127 US Route 52
W Portsmouth, OH 45663

Pleasant Valley Hospice
1011 Viand St
Point Pleasant, WV 25550


Piketon Parts Corp
7144 US 23
Piketon, OH 45661

Pitney Bowes
PO BOX 371874
PITTSBURGH, PA 15250-7874

PLM Equipment Services
PO Box 10453
Raleigh, NC 27605


Pilar Nealis
1365 Settlers Trl
Fairborn, OH 45324

Pitney Bowes Inc
PO Box 371896
Pittsburgh, PA 15250

PMI
2460 Ash Street
Vista, CA 92081


Pine Tree Towing & Recovery, Inc
11427 East Pike
Cambridge, OH 43725

Pitts & Eckl, P.C.
Post Drawer 918
Florence, AL 35631

PNC Bank
PO Box 856177
Louisville, KY 40285-6177


Pine Valley Care Center -Mcd Ffs
4360 Brecksville Rd
Richfield, OH 44286

PJ Performance Auto & Truck
145 SPRUCE RD
TORNADO, WV 25202

Polly Ball
1534 Chandler Dr
Charleston, WV 25312


Pineridge Care (Pinecrest)- Mcr Cap
463 East Pike St
Morrow, OH 45152

PJ'S Performance Auto & Truck
PO Box 373
St Albans, WV 25177

Polly Bishop
3149 Harry Lee Ln
Cincinnati, OH 45239


Pinnacle Pointe Mcr Cap
3421 Pinnacle Drive
Dayton, OH 45439

Platt HMC Inc
Health Management Consulting
881 Piedmont AVE. NE
Atlanta, GA 30309

Polly Breech
501 North 2nd St
Loveland, OH 45140

Polly Brogan
8900 Treeland Lane
Centerville, OH 45458

Portsmouth Ambulance
2796 Gallia St
Portsmouth, OH 45662

Prentice Williams
703 Johnson St
Conway, SC 29527

Polly Dillon
35807 Wolf Hill Rd
Mcarthur, OH 45651

Postmaster
23380 Front Street
Accomac, VA 23301

Preston Luman

Polly Laffartha
5138 Marybrook Dr
Toledo, OH 43615

Powell Hill
110 South Second St
West Union, OH 45693

Preston Thacker
602 Happy Hollow Rd
Piketon, OH 45661

Pollyanna Burton
12735 B State Route 104
Lucasville, OH 45648

Powerplan
PO Box 5328
Madison, WI 53705-0328

Preston's Auto Detailing
1999 Western Ave.
Chillicothe, OH 45601

Pondexter Turner
60 Talbot Dr
Bedford, OH 44146

Prajal Tamang
C/O Maya Sancha
Columbus, OH 43229

Pricie Brumm
31054 St Rt 93
Chillicothe, OH 45601

Porter Bush
9652 Troon Ct
Lakeland, FL 33810

Praxair
Dept CH 10660
Palatine, IL 60055-0660

Prime Care Medical - South Centda
1001 Centre Way
S Charleston, WV 25309

Porter Cass
4880 Medfield Way
Columbus, OH 43228

Precision Overhead Door, Inc
PO Box 252
Pickerington, OH 43147

Primus
PO Box 3246
Milwaukee, WI 53201-3246

Porter Paints
PO Box 536864
Atlanta, GA 30353-6864

Premier Health Care Services, Inc
PO Box 631606
Cincinnati, OH 45263-1606

Princess Stewart
8065 Dr Faul Rd
Georgetown, OH 45121

Portia Turney
7025 Clovernook Ave
Cincinnati, OH 45231

Premire Services
810 Boardman Canfield Rd
Youngstown, OH 44512

Principal Life Insurance Company
PO Box 10826
Clearwater, FL 33757

Priority Dispatch
110 S. Regent Street, Suite 500
Salt Lake City, UT 84111

Priscilla Manning
203 Mound Ave
Milford, OH 45150

Prsicilla Baronner
2272 Jameston Pl
Hamilton, OH 45014

Priscilla Baily
6419 Carolyn Dr
Mentor, OH 44060

Priscilla Mcconaha
982 Walnut St
Nelsonville, OH 45764

Prudence Rulau
14580 Co Rd 25A
Anna, OH 45302

Priscilla Banks
6537 Mccorkle Ave
Saint Albans, WV 25177

Pro 1 Automotive
PO Box 13412
Charleston, WV 25360

Prudence Trimboli
9590 Moody Rd
Centerburg, OH 43011

Priscilla Blevins
324 Mineral Manor Way
Parkersburg, WV 26101

Pro Air LLC
PO Box 4110
Woburn, MA 01888-4110

PTS Automotive
2430 S. Main
Akron, OH 44319

Priscilla Bycroft
254 Carbon Hill Rd East
East Palestine, OH 44413

Professional Certification Consultants
9079 River Crescent
Suffolk, VA 23433

Public Utilities Commission of Ohio
180 E Broad St 4th Floor
Columbus, OH 43215

Priscilla Drake
PO Box 93
Bartlett, OH 45713

Progressive Medical International
2460 Ash Street
Vista, CA 92081

Purvis Sturgell
7055 State Hwy 220
Waverly, OH 45690

Priscilla Foster
4611 Waynedale Circle
Huber Heights, OH 45424

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036-8299

Putman Properties, Inc.
3978 Fulton Drive NW
Canton, OH 44718

Priscilla Gibbs
1732 Carolina St
Middletown, OH 45044

Provider Enterprise
PO Box 1225
Hendersonville, TN 37075

Pye Barker Fire & Safety, Inc
PO Box 69
Roswell, GA 30077-0069

Priscilla Lock
4139 St Rt 276
Batavia, OH 45103

PRS
PO Box 292437
Nashville, TN 3722-2437

Qualified Emergency Specialist
1472 Solutions Center
Chicago, IL 60677-1004

Quality Mechanical Services
1190 E Kibby Street
Lima, OH 45804

Quintin Hunter
1225 Mountain View Dr
Harrisonburg, VA 22801

Rachael Feldman


Quality Tactical & Uniform
5188 Cleveland Street
Virginia Beach, VA 23462

Quiona Irby
8360 Mayfair St
Cincinnati, OH 45216

Rachael Stahler
1717 Williams St
Portsmouth, OH 45662


Quatman Napa Warehouse
406 W. Market Street
Lima, OH 45801

R & C Excavating
3130 Rocky Point Rd.
Springfield, OH 45502

Rachel Allen
819 Heyl Ave
Columbus, OH 43206


Queenie Rice
27248 Saxis Rd
Temperenceville, VA 23442

R Rezina
Max Clifton For R.Rezina
Cleveland, OH 44127

Rachel Bond
1600 S Parish Pike
Springfield, OH 45505


Quentin Schirch
6811 East Wallings Rd
Brecksville, OH 44141

R&S Auto And Truck
12027 US Hwy 117 N
Wallace, NC 28466

Rachel Burkey
4051 Ponder Dr
Cincinnati, OH 45248


Quentin Towns
13800 Ella Blvd
Houston, TX 77014

R&TJ Inc d/b/a Johnson's Towing
33 Welker Dr
Greenfield, IN 46140

Rachel Carter
1057 28th Street
Portsmouth, OH 45662


Quill Corporation
PO Box 37600
Philadelphia, PA 19101-0600

R-T Specialty Insurance Services, LLC
500 W. Monroe Street, 28th Floor
Chicago, IL 60661

Rachel Carver
5833 Gallia St
Sciotoville, OH 45662


Quinlan Floyd
1346 Lincoln Ave
Cincinnati, OH 45206

Rachael Brasher
5725 Silverside
Toledo, OH 45412

Rachel Cottrill
6859 Miller's Run
Fallen Timbers
Lucasville, OH 45648


Quinten Walker
9949 Marino Dr
Cincinnati, OH 45251

Rachael Courtney
767 Hopetown Rd
Chillicothe, OH 45601

Rachel Dehoux
249 Evans Rd
Mathews, VA 23109

Rachel Friedman
23712 Cedar Rd
Beachwood, OH 44122

Rachel Mitchell
11156 St Rt 124
Piketon, OH 45661

Racine Green
4787 Wake Robins Edge St
Columbus, OH 43229

Rachel Haught
45 Teri Ln
Little Hocking, OH 45742

Rachel Muncy
6167 Riegel Ridge Rd
Oak Hill, OH 45656

Rae Brayley
39620 Bradbury Rd
Middleport, OH 45760

Rachel Howe
866 Thomas Hollow Rd
Lucasville, OH 45648

Rachel Payne
282 Jeffries Road
Fayetteville, WV 25840

Rae Jean Brown
565 Joe Skinner Road
Belpre, OH 45714

Rachel Johnson
529 Hyland Ave
Oak Hill, OH 45656

Rachel Smith
506 Washington Street
Saint Marys, WV 26170

Raeshaunda Davis
4727 Este Ave
Cincinnati, OH 45232

Rachel Jolly
108 S Locust St
Carlisle, KY 40311

Rachel Stepner
6403 Stewart Avenue East
Puyallup, WA 98371

Raeshawun Knolton
2765 Wentworth Ave
Dayton, OH 45406

Rachel Kemper
205 S East Street
Waverly, OH 45690

Rachel Wolfe
1023 1/2 W Virginia Ave
Dunbar, WV 25064

Rafael Cruz
6531 Furth Rd
Reynoldsburg, OH 43068

Rachel Louise Howard
1635 5th Street
Portsmouth, OH 45662

Rachel Workman
419 Drew Street
St Albans, WV 25177

Raffaela Gabbert
400 Outlook Dr
Hurricane, WV 25526

Rachel McClure
8916 McIlvain Drive
Indianapolis, IN 45256

Rachele Padavano
486 S Main St
Andover, OH 44003

Raffaele Solvino
133 Cedar Point Rd
Sandusky, OH 44870

Rachel Mello

Rachiel M Hayward
4213 Willys Pkwy
Toledo, OH 43612

Raheem Dauzee
4360 Brecksville Rd
Richfield, OH 44286

Rain  Begley
3541 1/2 Rhodes Ave
New Boston, OH 45662

Ralph  Campolito
500 Broadmeadows Blvd
Columbus, OH 43214

Ralph  Dorton
3864 Rosette Dr
Grove City, OH 43123

Rainelle  Browning
1345 Carlyle Dr
Reynoldsburg, OH 43068

Ralph  Cassady
6991 Roundelay Rd S
Reynoldsburg, OH 43068

Ralph  Fast
923 Country Club Ct
Washington Court House, OH 43160

Rajashri  Girhepunje
1425 Yorkland Rd
Columbus, OH 43232

Ralph  Colvin
97 Noel Lane
West Portsmouth, OH 45663

Ralph  Felty
PO Box 1949
Portsmouth, OH 45662

Rajeanne  Booker
1629 Oakwood Ave
Columbus, OH 43207

Ralph  Cook
10540 Fremont Pike
Perrysburg, OH 43551

Ralph  Flint
3557 Grant Ave
Grove City, OH 43123

Rajeswari  Indurti
218 Forest Glen Dr
Holland, OH 43528

Ralph  Dalton
2060 Bardwell West Rd
Williamsburg, OH 45176

Ralph  Heyne
904 Bellwood Dr
Loveland, OH 45140

Rakim  Willis
1050 Bulen Ave
Columbus, OH 43206

Ralph  Davis
1094 Forest Drive
Columbus, OH 43223

Ralph  Hinzey
1425 Yorkland Rd
Columbus, OH 43232

Raleigh  Johnson
17917 Township Highway 22
Carey, OH 43316

Ralph  Davis
121 Southern Trce
Cincinnati, OH 45255

Ralph  Hoover
5325 Ottawa Dr
Fairborn, OH 45324

Ralph  Argabright
208 Shaftsbury Rd
Troy, OH 45373

Ralph  Dickerson
1758 Bide A Wee Ave
Columbus, OH 43205

Ralph  Howarth
1546 S Water St
Kent, OH 44240

Ralph  Baughman
967 City   View Dr
Mansfield, OH 44905

Ralph  Donnell
10002 Spirit Ridge
Cincinnati, OH 45252

Ralph  Jahn
C/O Judy Jahn
Dublin, OH 43016

Ralph Jones
618 Village Ct
Washington Court House, OH 43160

Ralph Merryman
985 Ridgefield Ave
Alliance, OH 44601

Ralph Roberts
203 David St
Hurricane, WV 25526

Ralph Kirby
604 Cloverdale Ave
Crestline, OH 44827

Ralph Moore
1785 St Rt 28
Goshen, OH 45122

Ralph Roberts
6559 Carinlugh Place
Dublin, OH 43016

Ralph Krieger
214 Munson Rd
Swanton, OH 43558

Ralph Morton
141 University Drive
Chillicothe, OH 45601

Ralph Robertson
2420 Harrison Ave
Cincinnati, OH 45211

Ralph Kubal
2969 Hood Rd
Medina, OH 44256

Ralph Nelson
21201 Pargills Rd
Bowling Green, OH 43402

Ralph Rowe
C/O Virginia Rowe
Lebanon, OH 45036

Ralph Laney
900 Co Rd 289
Fremont, OH 43420

Ralph Nosely
1436 15th St
West Portsmouth, OH 45663

Ralph Shadley
923 S Market St
Galion, OH 44833-3210

Ralph M Boll
5512 Fullview Heights
Athens, OH 45701

Ralph Omlor
301 Topton Dr
Vandalia, OH 45377

Ralph Shoemaker
439 E Main St
Bainbridge, OH 45612

Ralph Mcnutt
1015 13th St
Portsmouth, OH 45662

Ralph Peterson
893 Lake Run Circle
Westerville, OH 43081

Ralph Smith
C/O Smith Mark
Hamilton, OH 45011

Ralph Meeker
1777 Red Fern Dr
Columbus, OH 43220

Ralph Rader
141 Spruce Ln
West Union, OH 45693

Ralph Spracklen
3251 Rhea Lane
Springfield, OH 45502

Ralph Meister
2241 Emily Ave
Lakewood, OH 44107

Ralph Rechtin
1080 Weber Rd
Loveland, OH 45140

Ralph Strigle
187 Durward  Rd
Akron, OH 44313

Ralph Sullivan
1655 Amanda Dr
Hurricane, WV 25526

Ralph Wyatt
118 Ridge Dr
Napoleon, OH 43545

Ramona Farnsworth
1580 North St
Stockport, OH 43787

Ralph Taylor
1839 Pannell Ave
Columbus, OH 43207

Ralston Industries
2901 E. Fourth Ave
Columbus, OH 43219

Ramona Hoopiiaina
547 Chapel Rd
Amelia, OH 45102

Ralph Thiess
1120 S  Dunaway St
Miamisburg, OH 45342

Ramey Alley
44 Darst Rd
Waverly, OH 45690

Ramona Jenkins
5700 Karl Rd
Columbus, OH 43227

Ralph Trippett
2381 Oak Hill Rd
Cutler, OH 45724

Ramie Fisher
640 Bennington
Perrysburg, OH 43551

Ramona Lemley
2909 Brant Ave
Portsmouth, OH 45662

Ralph White

Ramon Cook
2470 Broadway
Toledo, OH 43609

Ramona Lincoln
76 David St
Delaware, OH 43015

Ralph Wickline
C/O Nancy Thaxton
Dunbar, WV 25064

Ramon F Smith
1360 Hilton St., Apt. 5
Norfolk, VA 23518

Ramona Salyers
65 S Fourth St
Columbus, OH 43215

Ralph Wilson
400 Seventh Street
Marietta, OH 45750

Ramon Feliciano
14 Flax Mill Rd
Newport News, VA 23602

Ramone Rein
13605 State Hwy 41
West Union, OH 45693

Ralph Witte
4244 Cordell Dr
Dayton, OH 45439

Ramon Morris
668 Third St Sw
Warren, OH 44483

Rana Toland
1200 Summit St
Lima, OH 45801

Ralph Wolfe
726 N Grant St
Lima, OH 45801

Ramon Morris
72841 Cottrill Road
Wilkesville, OH 45695

Randa Newton
105 West North Street
Carlisle, KY 40311

Randal Brown
1901 Fauver Ave 3 Steps
Dayton, OH 45420

Randall Day
867 Yankee Hill Road
Piketon, OH 45661

Randall Parker
726 Rawlings St
Washington Court House, OH 43160

Randal Diggs
Po Box 1051
Mathews, VA 23109

Randall Dennis
1405 Bayside Ave
#10
Woodbridge, VA 22191

Randall Rehkamp
5553 Old Blue Rock Rd
Cincinnati, OH 45247

Randal Peters
24062 Mulligans Bluff
Ney, OH 43549

Randall Dunnagan
2348 Woodsbridge Rd
Sciotoville, OH 45662

Randall Ross
5331 Rolston Ave
Cincinnati, OH 45212

Randal Stephens
501 N 2nd St
Loveland, OH 45140

Randall Dyke
109 Liberty St
Lagrange, OH 44050

Randall Seip
635 Huffman Ave
Dayton, OH 45403

Randall Aaron Atkins
P O Box 303
Seaman, OH 45679

Randall J Junemann
5701 Roussead Dr
Huber Heights, OH 45424

Randall Smith
2880 N Pleasants Hwy
St. Marys, WV 26170

Randall Brady
8064 South Ave
Boardman, OH 44512

Randall Johnson
801 N. Opfer Lentz Rd
Genoa, OH 43430

Randall Trausch
2733 Bent Oak Ave
Adrian, MI 49221

Randall Combs
31 Lawson Ave.
New Lebanon, OH 45345

Randall Matthew Perry
574 Glenwood Ave
New Boston, OH 45662

Randall Wittmer
700 Main St
Hamersville, OH 45130

Randall Crossen Jr.
7277 Beechwood Drive
Athens, OH 45701

Randall Mckenzie
3350 S Dixie Hwy
Lima, OH 45804

Randee Deal
PO Box 163
Zaleski, OH 45698

Randall Davis
1125 Muirwood Dr
Lancaster, OH 43130

Randall Myrtle
1818 Kendall Ave #f
Portsmouth, OH 45662

Randel Williams
146 Benner Ave
Oak Hill, OH 45656

Randell Chesser
58 Eastham St
Vanceburg, KY 41179

Randy Bradley
6969 Glenmeadow Ln
Cincinnati, OH 45237

Randy J Sayre

Randelle Christian
240 High Place
Jackson, OH 45640

Randy Brown
5341 W River Rd
Lorain, OH 44055

Randy Lawhun
813 Smooth Rock Rd
Garrison, KY 41141

Randi Fordes
8086 Logans Ridge Dr
West Chester, OH 45069

Randy Cornett
1110 E Main St
Lebanon, OH 45036

Randy Merced
2503 Beverly St
Parkersburg, WV 26101

Randolph Salisbury
PO Box 489
South Shore, KY 41175

Randy Davis
111 Second St
Stonewood, WV 26301

Randy Michael Houts
706 Bellefontaine Street
Wapakoneta, OH 45895

Randolph Victor
C/O Maryann Victor
Macedonia, OH 44056

Randy Flinn
1304 15th. St.
Vienna, WV 26105

Randy Roberts
490 Lewis Road
Clarksville, VA 23927

Randy Adkins
947 Hanna Dr
North Charleston, WV 25387

Randy Gardner
352 Blackberry Lane
Myrtle Beach, SC 29579

Randy Skeens
PO Box 7305
Charleston, WV 25356

Randy Allen
13 Yorktowne Dr
Cincinnati, OH 45241

Randy Grider
506 Dunn Rd
Piketon, OH 45661

Randy Trent

Randy Baker
77 West Fourth Street
Chillicothe, OH 45601

Randy Hackathorn
2675 36th St
Parkersburg, WV 26104

Randy Watson
390 Dog Walk Rd
Cynthiana, KY 41031

Randy Beekman
77 W 4th St
Chillicothe, OH 45601

Randy Henry
357 Newmans Cardington Rd
Marion, OH 43302

Randy Watson
521 Southside Road
Virginia Beach, VA 23451

Randy's Discount Service Center
PO Box 691
Parksley, VA 23421

Rashella Nickell
508 E 6th St
Wellston, OH 45692

Ray Dever
82 Diane St
Minford, OH 45653

Ranisha Burgin
416 W 9th Street
Cincinnati, OH 45202

Raul Mendoza
4221 York St
New Boston, OH 45662

Ray Edward
2657 Tremainsville Rd
Toledo, OH 43613

Rankin Brunton
789 Colegate Dr
Marietta, OH 45750

Raveena Lindsey
533 State Route 222
Felicity, OH 45120

Ray Fischer
4958 Beacon Rd
Columbus, OH 43228

Raphael Johnson
70 Grandview Dr
Dunlap, TN 37327

Rawlings Financial Services
Accelerated Recovery Division
PO Box589
Lagrange, KY 40031-0589

Ray Hackworth
40 Vice Street
Vanceburg, KY 41179

Raquel Fleury
1132 South Wheeling Rd
Oregon, OH 43616

Ray Benson
925 Highland Ave
Fort Wright, KY 41011

Ray Hofmann
984 Middlecreek Fork Lee Rd
Belleville, WV 26133

Raquel Munoz
4604 Kendlewood  Ct
Mcallen, TX 78501

Ray Bradley
PO Box 161
Russellville, OH 45168

Ray Hornsby
1205 Auburn Ave
Cleveland, OH 44113

Rashaun Wormely
1647 Palmwood
Toledo, OH 43607

Ray Collier
1610 28th Street
Portsmouth, OH 45662

Ray Jacob
262 Arbors Cir
Columbus, OH 43230

Rashawna Mayers
409 Electric Park Rd
Wellston, OH 45692

Ray Collins
PO Box 242
West Hamlin, WV 25571

Ray Martin
413 Beech St
Falmouth, KY 41040

Rasheeka Washington
2928 Banning Rd #22
Cincinnati, OH 45239

Ray Denver
82 Diane St
Minford, OH 45653

Ray Moore
1394 16th St
Portsmouth, OH 45662

Ray Pollard
3519 Rhodes Ave
New Boston, OH 45662

Ray Spearry
710 S New Jersey Ave
Wellston, OH 45692

Rayanna Easterling
208 Lafayette Ln.
Franklin Furnace, OH 45629

Raydelle Mcmeeken
1 Audrich Square
Bellevue, OH 44811

Raye Wiseman
2050 Caldwell St
Hamilton, OH 45011

Raylene Marinchak
214 S Market St
Jefferson, OH 44047

Rayman Bear
4032 N Main St
Dayton, OH 45405

Raymon Brown
1570 Western Avenue
Upper
Toledo, OH 43609

Raymon Zdunczyk
4110 Kingsbury Ave
Toledo, OH 43612

Raymond "Scott" Gorman
892 Mohawk Trl
Milford, OH 45150

Raymond Austing
43 N Crescent Ave
Fort Thomas, KY 41075

Raymond Bable
497 Kinloch
Temperance, MI 48182

Raymond Barksdale
C/O Melanie Haas
Cleveland, OH 44103

Raymond Bates
1896 Barnard Drive
Powell, OH 43065-8812

Raymond Brock
411 Greystone Dr
Centerville, OH 45440

Raymond Clark
C/O Linda Smith
Edon, OH 43518

Raymond Colburn
618 Pennington Rd
Waverly, OH 45690

Raymond Corbett
955 Iona Avenue
Akron, OH 44314

Raymond Davis
1072 Leith Run Rd
New Matamoras, OH 45767

Raymond Evers
1790 Merriweather Dr
Columbus, OH 43221

Raymond Felton
29860 State Route 7
Marietta, OH 45750

Raymond Foster
1410 16th St
Portsmouth, OH 45662

Raymond Freiberg
2023 Goldfinch Ct
Middletown, OH 45044

Raymond Garrett
PO Box 292
Kingston, OH 45644

Raymond Govreau
245 Greenlawn Ave
Florence, KY 41042

Raymond Hancock
2105 17th St
Portsmouth, OH 45662

Raymond Hart
70 Columbus Circle
Athens, OH 45701

Raymond  Hoffman
670 Alayne Ave
Galion, OH 44833

Raymond  Layher
2309 23rd st
Nitro, WV 25143

Raymond  Murray
13251 Ashburn Rd
Wapakoneta, OH 45895

Raymond  Hordak
1125 Clarion Av
Holland, OH 43528

Raymond  Lee
219 Xenia Ave
Yellow Springs, OH 45387

Raymond  Oborne
3576 Gorman Ave
Englewood, OH 45322

Raymond  Howard
5154 Stoney Creek Rd
Chillicothe, OH 45601

Raymond  Lyons
217 Harrison Ave
Lima, OH 45804

Raymond  Piotrowski
2720 Albon Rd
Maumee, OH 43537

Raymond  Jainniney
2056 Clermont Ave Ne
Warren, OH 44483

Raymond  Marsh
236 S Main St
Akron, OH 44308

Raymond  Quinn
1304 E 20th Ave
Columbus, OH 43211

Raymond  Jewell
150 Greenwood Circle
Wharton, WV 25208

Raymond  Mcroberts
PO Box 5204
Cincinnati, OH 45205

Raymond  Reinhardt
5543 Stonelick Wms Cor Rd
Batavia, OH 45103

Raymond  Kachurek
2809 Evelyn
Youngstown, OH 44511

Raymond  Miller
PO Box 9044
South Charleston, WV 25309

Raymond  Riester
C/O Heartland Nh Bucyrus
Bucyrus, OH 44820

Raymond  Koenig
5198 Longview Dr
Hilliard, OH 43026

Raymond  Moss
1986 Stokes Blvd
Cleveland, OH 44106

Raymond  Sewell
PO Box 442
Piketon, OH 45661

Raymond  Kreiger
481 Van Buren St
Mansfield, OH 44905

Raymond  Mountford
788 Roane Point Dr
Cobbs Creek, VA 23055

Raymond  Skerski
10041 Cliffwood Ct
Cincinnati, OH 45241

Raymond  Lavelle
198 E Broad St
Columbus, OH 43213

Raymond  Mountford Jr
788 Roane Pt Dr
Cobbs Creek, VA 23035

Raymond  Smith
469 Walter St
Vanceburg, KY 41179

Raymond  Sowards
Rt 2 PO Box 86
Milton, WV 25541

Raymond  Spurlock
806 14th Ave
Middletown, OH 45044

Raymond  Tauchert
1760 Liberty Woods Dr
Goshen, OH 45122

Raymond  Tschirhart
2210 Roger's Rd
Apt 13205
San Antonio, TX 78251

Raymond  Wade
505 Carrie Ave
New Philadelphia, OH 44663

Raymond  Wilson
2212 Lake Circle Dr
Lima, OH 45801

Raymond  Wilson
250 S Chestnut St
Ravenna, OH 44266

Raymond  Winters
1715 Mechanicsburg Rd
Wooster, OH 44691

Raymond  Woodgeard
20017 S St Rt 93
Logan, OH 43138

Raymond  Wright
PO Box 426
Belmont, WV 26134

Raymond  Wright
5058 Wooster Rd W
Norton, OH 44203

RBC Bank Leasing and Equipmentn Finance
1921 1st Avenue North
PO Box 428
Birmingham, AL 35203

Reba  Clendenin
4789 Chestnut Rd
South Charleston, WV 25309

Reba  Cochran
4814 Cinti Brkville
Shandon, OH 45063

Reba  Gordon
170 Pinecrest Dr
Gallipolis, OH 45631

Reba  Malone
315 Parkview Dr
Bowling Green, OH 43402

Reba  Mcdonaldson
408 E North St
West Union, OH 45693

Reba  Myers
PO Box 630777
Cincinnati, OH 45263

Rebecca  Andre
35 Brouse St
West Portsmouth, OH 45663

Rebecca  Bailey
PO Box 1102
Lucasville, OH 45648

Rebecca  Bloxom
Po Box 552
Accomac, VA 23301

Rebecca  Bowen
4444  Quaker Dr
Suffolk, VA 23437

Rebecca  Brown
714 32nd St
Parkersburg, WV 26104

Rebecca  Craft
163 Van Crabtree
Lucasville, OH 45648

Rebecca  Dunn
1165 Reed Road
Marietta, OH 45750

Rebecca  Eckles
734 Mclean St
Washington Court House, OH 43160

Rebecca  Fisher
1207 Edgewood Dr
Charleston, WV 25302

Rebecca Flanagan
4345 Canton Avenue
Obetz, OH 43207

Rebecca Huffman
247 S Maple Heights
New Lexington, OH 43764

Rebecca Mapes
220 Summit St
Jackson, OH 45640

Rebecca Flynn
3306 Kenwood Blvd
Toledo, OH 43606

Rebecca J Mosley

Rebecca Massengale
700 Clendenin St
Charleston, WV 25301

Rebecca Franciscus
2447 Hyde Road
Grove City, OH 43123

Rebecca Johnson
3376 Dresden St
Columbus, OH 43224

Rebecca Mayberry
917 John St
West Portsmouth, OH 45663

Rebecca Goshay
1802 Kendall Ave
Portsmouth, OH 45662

Rebecca Jones
465 South Main St
Marion, OH 43302

Rebecca Melvin
9088 Hwy 55 W.
Dover, NC 28526

Rebecca Haller
289 Downing Pl
Englewood, OH 45322

Rebecca Jude
414 Sinton St
Portsmouth, OH 45662

Rebecca Metzler
450 Settlers Village
Cranberry Township, PA 16066

Rebecca Hamilton
108 Melba Ave
Dayton, OH 45402

Rebecca Kettler
369 Frebis Avenue
Columbus, OH 43206

Rebecca Minges
10706 Marvin Rd
Harrison, OH 45030

Rebecca Hess
811 Findlay St
Portsmouth, OH 45662

Rebecca Leininger
2675 Longview Ave
West Portsmouth, OH 45663

Rebecca Morris
9390 Gallia Pike
Wheelersburg, OH 45694

Rebecca Howard
3454 Drummond St
Toledo, OH 43606

Rebecca Lipscomb
2365 Pattonsville Rd
Jackson, OH 45640

Rebecca Mullen
524 North Firestone Blvd
Akron, OH 44301

Rebecca Howard
107 Grove Rd
Cincinnati, OH 45215

Rebecca Loring
4607 Hilton Ave
Columbus, OH 43228

Rebecca Murphy
831 Millikin St
Hamilton, OH 45013

Rebecca Mustard
PO Box 71
Jasper, OH 45642

Rebecca Smith
313 Trevor St
Covington, KY 41011

Rebecca Wymer
357 Hillside Dr
Rossford, OH 43460

Rebecca Proeschel
8465 Simpson Rd
Camden, OH 45311

Rebecca Stout
8424 Us Hwy 52
Adams County, OH 45144

Rebecca Young
145 S Fox Road
Sterling, VA 20164

Rebecca Pruitt
20276 Bradford Rd
Melfa, VA 23410

Rebecca Tackett
1035 Stedman Avenue
Sciotoville, OH 45662

Rebekah Bernard
24221 Thorogood Lane
Parksley, VA 23421

Rebecca Romero
2607 Henderson Ave
Hurricane, WV 25526

Rebecca Thompson
8201 Redwood Dr
Findlay, OH 45840

Rebekah L Wachenschwanz
12444 N Peach Ridge
Athens, OH 45701

Rebecca Schick
429 E Pease Ave
Dayton, OH 45449

Rebecca Thornton
1113 Vesta Ave
Columbus, OH 43211

Rebekah Mccaleb
C/O Charlotte Hutchings
Pickerington, OH 43147

Rebecca Secrest
265 Mill St
Oak Hill, OH 45656

Rebecca Trent
1457 Hullway Court
Dayton, OH 45417

Rebekkah Fletcher
PO Box 1149
Portsmouth, OH 45662

Rebecca Sestak
1415 Lancaster St
Marietta, OH 45750

Rebecca Whittington
100 Washington St
Charleston, WV 25301

Rebekkah Wylie
15 Wuest St
Cincinnati, OH 45217

Rebecca Shaffer
1000 Association Dr
Charleston, WV 25311

Rebecca Wilson
7644 Noward Rd
Waterville, OH 43566

Red Carpet Inn Nursing -Mcd Ffs
8420 Georgetown
Cambridge, OH 43725

Rebecca Smith
3382 Miller Road
New Holland, OH 43145

Rebecca Worth
23241 Saxis Rd
Sanford, VA 23426

Red's Rollen Garage
14727 State Route 554
Bidwell, OH 45614

Red's Truck Center
1701 Kerr Road
Bidwell, OH 45614

Regina Jornov
Po Box 226
135 4th St
Friendship, OH 45630

Reginal Dotstry
1417 Aven Dr
Columbus, OH 43227

Reese Lofland
6156 Streamside Dr Apt 47
Burlington, KY 41005

Regina Melendez
1962 E 34th St
Lorain, OH 44055

Reine Kombila
2373 Harrison Ave
Cincinnati, OH 45211

Refunds Misc

Regina Melkonian
6697 Bennington
Temperance, MI 48182-0376

Reita Hawk
599 S Shawnee St
Lima, OH 45804

Regency Hospital Cincinnati
311 Straight St
Cincinnati, OH 45219

Regina Reith
4805 Pleasure House Ct
Apt 201
Virginia Beach, VA 23455

Reliance Oxygen & Equipment
6025 Secor Road
Toledo, OH 43613

Reggie Binford
3736 Beekman Street
Cincinnati, OH 45223

Regina Spencer
2351 Vera Ave
Cincinnati, OH 45237

REM Commercial HENSIS LLC
4150 Belden Village St., Suite 108
Canton, OH 44708

Reggie Blake
553 West Tuscarawas Ave
Barberton, OH 44203

Regina Whitaker
772 Northgate Dr
Ravenna, OH 44266

Rena Morrison
11 Rockland Dr
Fairborn, OH 45324

Regina Camarota
730 Millcrest Dr
Marysville, OH 43040

Regina Wise
4402 Woodpoint Ct
Dayton, OH 45424

Renard Gaines
2840 Harrison Ave
Apt. 10
Cincinnati, OH 45211

Regina Chatfield
4867 Millers Run Bac
Lucasville, OH 45648

Regina Wojnaroski
699 S Park Rd
Charleston, WV 25304

Renata Ramella
C/O Ramona Gray
New Carlisle, OH 45344

Regina Haynes
5032 Washington St W
Charleston, WV 25313

Regina Workman
631 Carubg St
Hillman, MI 49746

Renee Burrows
875 Woodrow Ct
Akron, OH 44310

Renee Haynes
563 Colony Park Dr
Tallmadge, OH 44278

Republic
PO Box 9001099
Louisville, KY 40290-1099

Rex Miller
PO Box 442
Van, WV 25206

Renee Lattea
721 Hickory St
Akron, OH 44303

Republic Services
6749 Dixie Highway
Erie, MI 48133-9223

Rex Orsborn
756 Brohard Rd
Ray, OH 45672

Renee Maley
C/O Nicole Maley
Niles, OH 44446

Reta Mcneilly
7854 Mill St
Williamsfield, OH 44093

Rex Pettigrew
995 Bikini Dr
Marion, OH 43302

Renee Matiz
1033-21st Street
Portsmouth, OH 45662

Retha Earley
220 Montgomery Ave
Springfield, OH 45506

Rex Starn
515 Massillon Rd
Akron, OH 44306

Renee Pitts
6270 State Route 88
Kinsman, OH 44428

Reva Creech
6073 Eight Ave Chautaqua
Miamisburg, OH 45342

Rexold Pauley
100 Maccorkle Ave
St. Albans, WV 25177

Renee Pollard
6830 Sampson Lane
Cincinnati, OH 45236

Reva Luzader
7142 Anderson Blvd
Windham, OH 44288

Rhea Brant
30 Willpark
Akron, OH 44312

Renee Walker
23900 Chagrin Blvd
Beachwood, OH 44122

Reva Marcum
1228 Allard St
Sciotoville, OH 45662

Rhea Wiseman
11675 Darby Creek Rd
Orient, OH 43146

Renee Williamson
703 Spring St
Greenfield, OH 45123

Reva Risner
135 Harwood
Walbridge, OH 43465

Rheah Quilan
5380 E Broad St
Columbus, OH 43205

Reola Lane
3961 Wesspark Dr
Cincinnati, OH 45217

Reva Short
PO Box 105
Matheny, WV 24860

Rheba Hudson
PO Box 181
Red House, WV 25168

Rheta Stafford
10 Holly Ct
Reynoldsburg, OH 43068

Rhonda Leeth
919 Wynn Rd
Piketon, OH 45661

Ricardo Grooms
1425 Yorkland Rd
Columbus, OH 43232

Rhoda Carse
C/O John Mashburn
Groveport, OH 43125

Rhonda Lewis
3009 Westwood Northern Blvd #3
Cincinnati, OH 45211

Ricardo Thurmond
5456 Eastgate Dr
Fairfield, OH 45014

Rhoda Eberts
67373 Infirmary Road
McArthur, OH 45651

Rhonda Pankey
905 Roswell Glen
Wilmington, NC 28411

Ricart Automotive
4255 S. Hamilton Rd
Columbus, OH 43227

Rhonda Adolph
1939 Straight Creek Rd
Waverly, OH 45690

Rhonda Peterson
1010 Rosemary Blvd
Akron, OH 44306

Richard Ackerman
438 Terwillergers Run
Maineville, OH 45039

Rhonda Brunston
510 N Champion Ave
Columbus, OH 43203

Rhonda Pitchford
P O Box 945
Gallipolis, OH 45631

Richard Allen
246 Sunset Blvd
Parkersburg, WV 26101

Rhonda Compton
235 Cole Ave
West Portsmouth, OH 45663

Rhonda Smith
214 Town Branch Rd
Vanceburg, KY 41179

Richard Anderson
200 East 7th St.
Manchester, OH 45144

Rhonda Craddock
718 Chalfonte Place
Cincinnati, OH 45229

Rhonda Strong
9369 Chestnut Ave Se
East Sparta, OH 44626

Richard Anderson
5788 Dibble Rd
Kingsville, OH 44048

Rhonda Hayth
4708 Stoney Creek Rd
Chillicothe, OH 45601

Rhyleigh Salyers
C/O Danielle Salyers
Warren, OH 44483

Richard Archer
908 Madison Ave
Covington, KY 41011

Rhonda Huffman
8901 Schadel Rd
Waterville, OH 43566

Ria A Murray
124 Walnut St.
Wilmington, NC 28401

Richard B. Nuckols
2210 East Berrie Circle
Virginia Beach, VA 23455

Richard Baldridge
955 St Rt 132
Cherry Fork, OH 45618

Richard Bolton
1060 N Main St
Marion, OH 43302

Richard Browning
963 Ed Monroe Rd
Falmouth, KY 41040

Richard Bath
8000 Route 534 S
Windsor, OH 44099

Richard Bookwalter
9735 S Dixie
Erie, MI 48133

Richard Burgess
750 N High St
Columbus, OH 43215

Richard Bauer
4004 Lovell Ave
Cincinnati, OH 45211

Richard Bowman
150 Browns Rd
Marietta, OH 45750

Richard Butcher
2409 Danube Ct
Kettering, OH 45420

Richard Bays
9641 State Route 335
Minford, OH 45653

Richard Boyles
2217 West Ave
Ashtabula, OH 44004

Richard C Dolin
18 Kenna Drive
South Charleston, WV 25309

Richard Beal Davis and Deborah Lynn Davis
PO Box 12968
New Bern, NC 28561

Richard Brady
306 W Mansfield St
Bucyrus, OH 44820

Richard Caldwell
2102 Waller St.
Portsmouth, OH 45662

Richard Bell
925  Highland Ave
Fort Wright, KY 41011

Richard Breier
4515 Curtice Rd
Northwood, OH 43619

Richard Callahan
6045 N Main St
Dayton, OH 45415

Richard Beranek
1915 State Rt 59
Kent, OH 44240

Richard Brown
400 7th St
Marietta, OH 45750

Richard Campbell
2125 Royce St
Portsmouth, OH 45662

Richard Billo
109 N Porter St
Cabin Creek, WV 25035

Richard Brown
2968 Marsha Ln
Dayton, OH 45417

Richard Carpenter
134 East Bruce Ave
Dayton, OH 45405

Richard Boehme
10213 Goff Rd
Temperance, MI 48182

Richard Brown
1254 Crestview Ave
Akron, OH 44320

Richard Carver
201 Poole St
West Portsmouth, OH 45663

Richard Chaney
121 Upton Road
Camden, VA 27921

Richard Cunningham
909 Keity Rd
Harrisville, WV 26362

Richard Elliott
6215 State Route 588
Gallipolis, OH 45631

Richard Chinn
117 East 12 St
Cincinnati, OH 45242

Richard Davis
803 Dingledine Ave
Lima, OH 45804

Richard Everett
250 Manor Dr
Perrysburg, OH 43551

Richard Coble
401 Bibby St
Charleston, WV 25302

Richard Dawson
PO Box 292558
Kettering, OH 45429

Richard Flick
1011 Krumroy Rd
Akron, OH 44306

Richard Collins
23 Sunset Dr
Springfield, OH 45504

Richard Diehl
C/O Lisa Hadsell
Portsmouth, OH 45662

Richard Follansbee
810 Beach Ave
Rochester, NY 14612

Richard Collins
2479 Jasper Rd
Piketon, OH 45661

Richard Dober
3318 West 140th St
Cleveland, OH 44111

Richard Foster
1010 Holly Brook Lane
Culloden, WV 25510

Richard Conrad
780 Snider Rd
Mason, OH 45040

Richard Dowd
716 Rosewood Dr
Taylor Mill, KY 41015

Richard G. Sanchez
800 Conway Dr.
Williamsburg, VA 23185

Richard Coon
PO Box 47671
Tampa, FL 33646

Richard Drake
2430 Montana Ave #1
Cincinnati, OH 45211

Richard Garringer
78 Dunbar Ct
Washington Courthouse, OH 43160

Richard Cooper
3212 Keemont Dr
Toledo, OH 43613

Richard Dunham
607 Amber Rd
South Charleston, WV 25303

Richard Geiger
159 W Ingleside Dr
Akron, OH 44319

Richard Covault
4220 Alix Dr
Lima, OH 45807

Richard Eels
PO Box 687
Temperance, MI 48182

Richard Genson
11215 Hemple Road
Farmersville, OH 45325

Richard Giunta
10540 Fremont Pike
Perrysburg, OH 43551

Richard Hansen
81 Westwood Dr
Gallipolis, OH 45631

Richard Howell
6438 Kennedy Ave
Cincinnati, OH 45213

Richard Gobble
1113 Washington St
Ravenswood, WV 26164

Richard Harner
1242 Crescent Dr
Wheelersburg, OH 45694

Richard Huber
971 Cedar Ridge
Cincinnati, OH 45245

Richard Graham
140 Old County Line Rd
Westerville, OH 43081-1002

Richard Harshbarber
2330 Country Rd 31 S
Bellefontaine, OH 43311

Richard Huber
11784 Hamilton Ave
Cincinnati, OH 45223

Richard Gray
2403 West Avenue
Norfolk, VA 23504

Richard Hart
67338 Robin St
Belmont, OH 43718

Richard Hunt
83 W Main St
Chillicothe, OH 45601

Richard Gray
643 Negley Pl
Dayton, OH 45402

Richard Helmling
7838 Peck Rd
Ravenna, OH 44266

Richard Hunter
PO Box 222
Jacksonville, OH 45740

Richard Griffiths  Jr
113 Miller Ave
Marietta, OH 45750

Richard Hennessee
2124 E Forest Dr
Sandusky, OH 44870

Richard Imoff
110 River Valley Blvd #5
New Richmond, OH 45157

Richard Grimes
1019 Drewersburg Rd
West Harrison, IN 47060

Richard Holl
8630 Washington Church
Miamisburg, OH 45342

Richard Iversen
5405 Kedge Lane
Columbus, OH 43232

Richard Gromen
19861 Benwood Ct
Strongsville, OH 44149

Richard Howard
9436 Pierson Oeta Rd
Sabina, OH 45169

Richard Johnson
C/O Michael Juhola
Worthington, OH 43085

Richard Hall
9370 Brock Rd
Plain City, OH 43064

Richard Howe
7300 Woodspoint Dr
Florence, KY 41042

Richard Johnston
50 Lakeview Dr
Vincent, OH 45784

Richard Jones
12114 Hitchcock Dr
Cincinnati, OH 45240

Richard Kovar III
428 Wendell Street
Toledo, OH 43609

Richard Lego
8181 Roher Rd
Orrville, OH 44667

Richard Jones
67051 Executive Dr
Saint Clairsville, OH 43950

Richard Lackey
5501 Newfield St
Cincinnati, OH 45237

Richard Lisath
700 2nd Street
Portsmouth, OH 45662

Richard Keller
3929 Navarre Rd Sw
Canton, OH 44706

Richard Lane
1418 Oxford Ave Nw
Canton, OH 44703

Richard Long
1 Aerie Estate
Charleston, WV 25302

Richard Kennison
2378 Cuck Run Rd
Lucasville, OH 45648

Richard Lang
828 N Michigan St
Toledo, OH 43604

Richard Luger
943 Jarrell Dr
Charleston, WV 25387

Richard Kensey
5377 Grandon Dr
Hilliard, OH 43026

Richard Lanham
4805 Langley Ave
Whitehall, OH 43213

Richard M Marasek
2477 Bauer Road
Batavia, OH 45103

Richard Keough
825-4 Hampton Cir
Aurora, OH 44202

Richard Lansing
4296 Chenowith Fork
Piketon, OH 45661

Richard M. Matte
100 North Oakes Circle
Saluda, VA 23149

Richard Kimple
1029 Slater
Toledo, OH 43612

Richard Lavin
8130 Millers Farm Ln
Dayton, OH 45458

Richard Mallow
373 S Jackson St
Sabina, OH 45169-1457

Richard King
321 Fairlawn SW
Massillon, OH 44646

Richard Lawrence
193 Klinger St
Akron, OH 44319

Richard Marino
1749 Gypsy Ln
Niles, OH 44446

Richard Kline
3320 Ludwick Dr Mw
Warren, OH 44485

Richard Lawson
2222 Springdale Rd
Cincinnati, OH 45231

Richard Marshall
664 Panhandle Avenue
West Union, OH 45693

Richard  Marshall
C/O Joseph Jerger
Mansfield, OH 44907

Richard  Mead
35 Lexington Blvd
Delaware, OH 43015

Richard  Moore
2191 Bear Creek Garden
Otway, OH 45657

Richard  Martin
24028 Maxwell St
Parksley, VA 23421

Richard  Mentel
7158 Eagle Point Lane
Temperance, MI 48182

Richard  Moore II
8826 Stonehenge Drive
Pickerington, OH 45147

Richard  Massaro
91 Dartmouth Dr
Canfield, OH 44406

Richard  Middendorf
C/O Jackie And Eric Middendorf
Sidney, OH 45365

Richard  Morrison
527 Big Coal Fork Dr
Charleston, WV 25306

Richard  Mattson
241 W 5th St
Greenfield, OH 46140

Richard  Miller
11952 Friend Rd
Germantown, OH 45327

Richard  Mushaben
4117 Eddy Stone Dr
Cincinnati, OH 45251

Richard  May
3962 Newland Ridge Rd
Waverly, OH 45690

Richard  Miller
403 N Harmpton
Huron, OH 44839

Richard  Nesbit
141 Spruce Ln
West Union, OH 45693

Richard  McCane
530 E North Street
West Unon, OH 45693

Richard  Miller
21  23rd St Nw
Barberton, OH 44203

Richard  Nidy
125 E Simpson St
Alliance, OH 44601

Richard  Mccollum
400 North Division St
Union City, OH 45390

Richard  Miniard
76 Sun Valley Dr
Gallipolis, OH 45631

Richard  Odonnel
502 St Andrews Cir
Milford, OH 45150

Richard  Mcglaun
C/O Alex Cunningham
Maineville, OH 45039

Richard  Moore
19499 Fierce Ridge Rd
Glouster, OH 45732

Richard  Orf
2003 Liberty St
Parkersburg, WV 26101

Richard  Mckenzie
C/O Ben Walker
Canal Fulton, OH 44614

Richard  Moore
1829 Shela Blvd
Portsmouth, OH 45662

Richard  Ortmann
100 Willow Brook Way
Delaware, OH 43015

Richard Parsley
1754 Woodward Ave
Springfield, OH 45506

Richard Pritchett
6046 St Rt 676
Stockport, OH 43787

Richard Robinson
1104 Wesley Avenue
Bryan, OH 43506

Richard Penwell
9595 Bunnell Hill
Centerville, OH 45458

Richard R Ambrose II
1520 Crescent Street
Parkersburg, WV 26101

Richard Robl
1317 Villa Rd
Springfield, OH 45503

Richard Peterman
5603 Havens Corners Rd
Gahanna, OH 43230

Richard Rankin
150 S B St
Hamilton, OH 45013

Richard Rogers
135 Riverview Dr
Marietta, OH 45750

Richard Peters
P.O. Box 403
Parksley, VA 23421

Richard Reichelt
9701 Stonemasters Dr
Loveland, OH 45150

Richard Rubenstein
2259 Castlebrooke Lane
Syvania, OH 43560

Richard Polly
234 Sulphur Springs Drive
Batavia, OH 45103

Richard Reitmire
PO Box 635
New Haven, WV 25265

Richard Rupe
5671 Zachary Ct
Galloway, OH 43119

Richard Preston
421 Huron St
Toledo, OH 43605

Richard Rist
C/O Perry Terilla
Norton, OH 44203

Richard Rutta
528 Campbells Creek Dr
Charleston, WV 25306

Richard Price
967 Avon St
Akron, OH 44310

Richard Ritter
507 Spring Valley East
Elizabeth, WV 26143

Richard Salter
3123 Ramona Ave Apt. 3
Cincinnati, OH 45211

Richard Price
16700 Harbel Rd
Logan, OH 43138

Richard Robbins
40 E Parkwood Drive
Dayton, OH 45405

Richard Sanders
1231 Mound Rd
Miamisburg, OH 45342

Richard Price
8905 Filiz Ln
Powell, OH 43065

Richard Robertson
880 N. Main St
Dayton, OH 45415

Richard Saunders
6305 Whaleyville Blvd
Suffolk, VA 23438

Richard Scherer III
7460 N. Alcony Conover Road
Conover Road
Conover, OH 45317

Richard Simkins
543 North St Nw
Warren, OH 44483

Richard Styer
216 Oak St
Marion, OH 43302

Richard Schlosser
290 Beechridge Dr
Cincinnati, OH 45216

Richard Snider
1894 Layman Rd
Vincent, OH 45784

Richard Sudduth
1649 Hwy 13 S
Snow Hill, NC 28580

Richard Scott Welch
224 South Street
Ripley, WV 25271

Richard Snouffer
1099 Melinda Dr
Westerville, OH 43081

Richard Swain
1724 Milner Rd
Waterford, OH 45786

Richard Shawn Francis
565 Rice Drive
West Union, OH 45693

Richard Spaeth
306 N East St
Waverly, OH 45690

Richard T Eisel
12137 Pleasant Valley Road
Chillicothe, OH 45601

Richard Sherman
320-16 Kalamazoo Rd
Bloomingdale, MI 49026

Richard Spainhour
5 Lafayette Cir
Hurricane, WV 25526

Richard Taylor
254 Kendal Dr
Oberlin, OH 44074

Richard Shipley
3530 Oak Villa Way
Knoxville, TN 37931

Richard Steel
723 Harrods Creek Rd
Paris, KY 40361

Richard Teel
2004 Mill Creek Rd
Charleston, WV 25311

Richard Shirbish
811 Eugene St
Akron, OH 44306

Richard Steward
303 River Dr
Maysville, KY 41056

Richard Timmerman
624 Park Ave
Farrell, PA 16121

Richard Shoaf
41 Calm St
Delaware, OH 43015

Richard Strese
10458 Remy Ln
Florence, KY 41042

Richard Trask
29383 Old Dexter Church Rd.
Langsville, OH 45241

Richard Shockley
115 Oregonia Rd
Lebanon, OH 45036

Richard Stroud
1314 Findley St
Portsmouth, OH 45662

Richard Trench
1029 E Bancroft St
Toledo, OH 43608

Richard  Tussing
1125 Clarion Ave
Holland, OH 43528

Richard  Whitley
4838 Willard Rd
Willard, NC 28478

Richard  Young
503 N Jefferson St
Mount Vernon, OH 43050

Richard  Uhrich
2999 Perrydale St Nw
Greentown, OH 44630

Richard  Willen
2806 Northbend Rd
Cincinnati, OH 45239

Richard  Zuniga
120 Melrose Dr
Glasgow, WV 25039

Richard  Villagomez
115 Boody St
Toledo, OH 43609

Richard  Williams
741 E Water St
Urbana, OH 43078

Richland  Ankrom
6068 State Route 29
Mechanicsburg, OH 43044

Richard  Wallenhorst
4713 Cordell Dr
Dayton, OH 45439

Richard  Willis Jr
6482 Springhill Dr
Hillsboro, OH 45133

Rick  Blanton
1897 Carter Ave
Akron, OH 44301

Richard  Walters
819 Colegate Dr
Marietta, OH 45750

Richard  Wilson
2024 Foxborough Cir
Sandusky, OH 44870

Rick  Burchett
9037 St Rt 139
Minford, OH 45653

Richard  Weaver
1527 3rd St
West Portsmouth, OH 45663

Richard  Wilson
9 Plaza Dr
Portsmouth, OH 45662

Rick  Courtney
P O Box 161
Baltimore, OH 43105

Richard  Wetter
12 Pineview Dr
Amelia, OH 45102

Richard  Witte
1132 Carpenters Terrace
Villa Hills, KY 41017

Rick  Dunbar
47 Sherwood Drive
Apt 102
Parkersburg, WV 26104

Richard  White
2561 Village Dr
Dunbar, WV 25064

Richard  Woods
5505 Church Drive
Charleston, WV 25306-6105

Rick  Hobbs
625 High St
Waynesville, OH 45068

Richard  Whitis
1104 Wesley Avenue
Bryan, OH 43506

Richard  Worlock
9175 Maple St Nw
Malvern, OH 44644

Rick  Jenkins
633 Market Street
Apt. L-1
Piketon, OH 45661

Rick  Kissick
319 E. Sixth Street
Manchester, OH 45144

Rickey  Burris
741 E Water St
Urbana, OH 43078

Ricky  Bretz
196 Myers Rd
Carlisle, KY 40311

Rick  Pedigo
698 Clark Dr
Saint Albans, WV 25177

Rickey  Fraley
91 Fraley Dr
Middleport, OH 45760

Ricky  Browning
1648 Winchester Avenue
Cincinnati, OH 45230

Rick  Saunders
6305 Whaleyville Blvd
Suffolk, VA 23438

Rickey  J.  Wilson
685 Burcale Road, Apt. B8
Myrtle Beach, SC 29579

Ricky  Ferguson
4307 Beech St
Cincinnati, OH 45212

Rick  Tulley
8490 Mason Lewis Rd
Maysville, KY 41056

Rickey  Richards
689 Orpheus Keystone Rd
Thurman, OH 45685

Ricky  Greene
PO Box 268
Portsmouth, OH 45662

Rick  Utp
3359 Stadler Dr
Pickerington, OH 43147

Rickey  Sprouse
5103 Washington Ave
Charleston, WV 25304

Ricky  Grover
195 N Adams St
Akron, OH 44304

Rick  Utt
3359 Stadler Dr
Pickerington, OH 43147

Rickey  Stewart
1031 Lexington Ave
Dayton, OH 45402

Ricky  Hamrick
40 Hutchinson Branch Rd
Summersville, WV 26651

Rick  Walker
2706 State Route 788
Jackson, OH 45640

Rickey  Young
190 Dana Ave
Columbus, OH 43223

Ricky  Mccoy
6423 St Rt 104
Piketon, OH 45661

Rickey  Brady
059 Center St
Wellston, OH 45692

Rickie  Harmon
302 East 8th St
Wellston, OH 45692

Ricky  Mugrage
106 Riley Dr
Marietta, OH 45750

Rickey  Burney
147 Notre Dame
Dayton, OH 45404

Ricky  Birum
605 E Harmon Dr
Greenville, OH 45331

Ricky  Peddicord
10500 Mt Olive Rd
Hopewell, OH 43746

Ricky Pittman
1608 Vine Ave Sw
Canton, OH 44706

Rita Cook
C/O Cook Robert
Mineral Wells, WV 26150

Rita Larimore
1617 Krieger Dr
Toledo, OH 43615

Ricky Plummer
121 1/2 Elm St
Belpre, OH 45714

Rita Cooper
3304 Rhodes Ave
New Boston, OH 45662

Rita Mack
5900 Meadowcreek Dr
Milford, OH 45150

Ricky Scarberry
3407 Old Cape Nest
Columbus, OH 43232

Rita Dobbins
9641 State Route 335
Minford, OH 45653

Rita Mccarty
1600 Cane Run Rd
Carlisle, KY 40311

Ricky Vore
1 Glouster Glen Lane
Glouster, OH 45732

Rita Finger
19859 Alexander Rd
Walton Hills, OH 44146

Rita Mccutcheon
120 Poplar Point
Poca, WV 25159

Ricky York
2296 Patricia Drive
Kettering, OH 45420

Rita Greer
2349 Sand Rd
Port Clinton, OH 43452

Rita Mcneilly
222 E Beech St
Jefferson, OH 44047

Ridenour Gas Service
PO Box 55
Chester, OH 45720

Rita Iding
C/O Iding Dan
Bethel, OH 45106

Rita Metzger
1404 Pegwood Dr
Columbus, OH 43229

Riker Ruthiford
7791 St Rt 753
Greenfield, OH 45213

Rita Kaptur
C/O Regina Whalen
Lambertville, MI 48144

Rita Morgan
360 Willis Avenue
Youngstown, OH 44511

Risa Shepard
3622 Irving
Cincinnati, OH 45220

Rita Kral
3381 Hiddenbrook Dr
Ravenna, OH 44266

Rita Noel
549 Waverly Ave
Washington Court House, OH 43160

Rita Burgel
3801 Woodridge Blvd
Fairfield, OH 45014

Rita Kremer
8630 Washington Church
Miamisburg, OH 45342

Rita Orsini
102 Boyce Dr
Bowerston, OH 44695

Rita Rodriguez
1040 Mayhew Rd
Jackson, OH 45640

Riverside Health Systems
608 Denbigh Blvd STE 703
Newport News, VA 23608

Rob Biddle
328 Sycamore St
Carlisle, KY 40311

Rita Sauerbeck
127 Scenic View Dr
Fort Thomas, KY 41075

Riverside Landing (Riverside Country)- M
856 S Riverside Dr
Mcconnelsville, OH 43756

Rob Walters
324 Walters Dr
Russell, KY 41169

Rita Schager
C/O Susan Gerlach
Bay Village, OH 44140

Riverside Landing (Riverside Country)-Ou
856 S Riverside Dr
Mcconnelsville, OH 43756

Robb Howell
610 Polecat Rd
Troy, OH 45373

Rita Schmitz
5911 Little Brook Way
Columbus, OH 43232

Riverside Nursing and Rehab
1390 King Tree Drive
Dayton, OH 45405

Robbie Biddle
328 Sycamore St
Carlisle, KY 40311

Rita Settles
6645 Wolf Creek Pike
Trotwood, OH 45426

Riverview Community- Mcd Ffs
5999 Bender Rd
Cincinnati, OH 45233

Robbie D Stone
PO Box 615
Wilmington, NC 28402

Rita Urbaniak
333 E Boundary St.
Perrysburg, OH 43551-2864

RLI Insurance CO
Dept #3340 PO Box 844122
Kansas City, MO 64184

Robbie Stone
333 Burts Lane
Stout, OH 45684

Rita Wilson
110 1st Street
Beaver, OH 45631

RLI Insurance Company
9025 N. Lindberg Drive
Peoria, IL 61615

Robbie Tucker
1137 Belows St
Akron, OH 44301

Ritchie Rich LLC
2571 Ritchie Ave
Crescent Springs, KY 41017

RMH Motor Sports
88 Roby St.
W. Portsmouth, Oh 45663

Robby Radcliff
3405 Valley St
Dayton, OH 45424

River Landing
111 River Village Place
Wallace, NC 28466

Roanoke Chowan Community Collague
109 Community College Road
Ahoskie, NC 27910

Robbyn Wulf
502 Giles Ave
Blissfield, MI 49228

Robert  Byrum
214 72 Siding Rd.
Kelford, NC 27847

Robert Altman
290 Kinker Drive
Wheelersburg, OH 45694

Robert Bailey
2300 Lunkside Dr
Cincinnati, OH 45245

Robert Abbott
2960 Nuway Rd
Columbus, OH 43207

Robert Anderson
330 N 6th St
Greenfield, OH 45123

Robert Barton
900 Broadway St
Middleport, OH 45760

Robert Abbruzzese
232 E Gates
Columbus, OH 43206

Robert Angle
20017 S St Rt 93
Logan, OH 43138

Robert Bauer
800 Ewart Rd
Akron, OH 44312

Robert Acker
153 Marvin Ave
Akron, OH 44302

Robert Ansel
6315 Ambleside Dr
Columbus, OH 43229

Robert Bellville
155 North 5th Street
Mcconnelsville, OH 43756

Robert Adams
8410 State Rt 139
Minford, OH 45653

Robert Armstrong
8784 Bluebird Dr
West Chester, OH 45069

Robert Bentsch
19859 Alexander Rd
Walton Hills, OH 44146

Robert Adkins
542 Phillip Kuhn Drive
Oak Hill, OH 45656

Robert Athey
34 Woodlawn Ave
Norwalk, OH 44857

Robert Bernat
4677 Honeymoon Dr
Canton, OH 44720

Robert Alberding
307 S Carlisle St
Cridersville, OH 45806

Robert Auck
85 Mulberry St
Plymouth, OH 44865

Robert Bibbee
207 Bedford St.
Ravenswood, WV 26164

Robert Allen
1710 Droulillard
Toledo, OH 43613

Robert Avery
1717 Poplar St.
Portsmouth, OH 45662

Robert Biro
563 Colony Park Dr
Tallmadge, OH 44278

Robert Althoff
253 Estates Lane
Reynoldsburg, OH 43068

Robert Baehr
5264 Blossom St., #1
West Chester, OH 45011

Robert Black
1884 2nd St
Akron, OH 44314

Robert  Blair
142 University  Dr
Chillicothe, OH 45601

Robert  Brocious
339 Chippewa Dr
Ottawa, OH 45875

Robert  Burnett
1950 Bunker Hill Woods Rd
Oxford, OH 45056

Robert  Blake
620  4th Ave
Montgomery, WV 25136

Robert  Bronner
3625 Muddy Creek Road
Cincinnati, OH 45238

Robert  Burns
6 S Cherry St
Lebanon, OH 45036

Robert  Boehm
8608 Goldfinch Way
West Chester, OH 45069

Robert  Brose
63 Silver Maple Way
Cincinnati, OH 45246

Robert  Burress
PO Box 128
Ranger, WV 25557

Robert  Boehne
5172 Clareridge Ct
Cincinnati, OH 45238

Robert  Brush
521 Wittington Dr
Chesapeake, VA 23322

Robert  Burt
2320 E 30th St
Cleveland, OH 44115

Robert  Bollinger
9720 Briarwood Dr
Plain City, OH 43064

Robert  Bryant
1663 Providence St
Cincinnati, OH 45214

Robert  Burton
P O Box 464
Manchester, OH 45144

Robert  Bowen
108 Spring Dr
Sod, WV 25564

Robert  Bryant
457 Spaulding St
Akron, OH 44310

Robert  Bush
115 Oregonia Rd
Lebanon, OH 45036

Robert  Bowens
610 5th St
Portsmouth, OH 45662

Robert  Bryson
275 E Main St
Frankfort, KY 40601

Robert  Bushman
21 W Columbia Ave
Cincinnati, OH 45215

Robert  Boyd
5025 Angel Ridge Rd
Athens, OH 45701

Robert  Buc
12635 Indian Mound Rd
Cleveland, OH 44125

Robert  Butcher
940 Tree Lane Dr
Ashtabula, OH 44004

Robert  Brant
1533 Boxwood Dr
Chesapeake, VA 23323

Robert  Burke
2125 Royce St
Portsmouth, OH 45662

Robert  Byrd
5970 Kenwood Rd
Cincinnati, OH 45243

Robert Cannon Jr
5436 Burlington Court
Williamsburg, VA 23188

Robert Caul
5375 Pleasant Hill Road
Athens, OH 45701

Robert Cochran
1779 Ripplingbrook
Mansfield, OH 44904

Robert Cantor
132 Huron St
Jackson, OH 45640

Robert Chadbourne
102 Villa Dr
New Carlisle, OH 45344

Robert Coffman
4895 Cedars Bluff
Apt 4
S Lebanon, OH 45065

Robert Cantrell Jr
1906 Kanawha Ave
Dunbar, WV 25064

Robert Chester
230 Cherry St
Chillicothe, OH 45601

Robert Coggsdale
888 Sturtz Lane
West Point, VA 23181

Robert Carder
207 N Waverly St
Cridersville, OH 45806

Robert Childers
103 Dawn Hts
Scott Depot, WV 25560

Robert Cole
1107 Glendale Rd
Marietta, OH 45750

Robert Carico
6927 Us Highway 50 W
Bainbridge, OH 45612

Robert Childress
1917 Parkview Dr
Saint Albans, WV 25177

Robert Cole
205 Edgewood Drive
Marietta, OH 45750

Robert Carpenter
5500 E Broad St
Columbus, OH 43213

Robert Clapp
5515 Madison Rd
Cincinnati, OH 45227

Robert Cole
6777 W State Rd
Brazil, IN 47834

Robert Carr
1171 Towne St
Cincinnati, OH 45216

Robert Clark
1197 Mitchells Lane
Marietta, OH 45750

Robert Coleman
405 Grafton Ave
Dayton, OH 45406

Robert Carver
P.O. Box 599
Vanceburg, KY 41179-0599

Robert Clark
50413 Cindy Dr
Saint Clairsville, OH 43950

Robert Connor
668 Diamond Loop
Middletown, OH 45044

Robert Cassity
19 A Zueffle Dr
Mcdermott, OH 45652

Robert Cline
548 19th St
Dunbar, WV 25064

Robert Cook
4001 Rosslyn Dr
Cincinnati, OH 45209

Robert Copeland
211 Bosswood Ave
Dayton, OH 45405

Robert Davis
3921 Frazer Ave Nw
Canton, OH 44709

Robert Doty
3545 Rangoon Dr
Westerville, OH 43081

Robert Cornish
1233 Willowcreek St Ne
North Canton, OH 44720

Robert Davis
3949 N. Thayer Rd
Lima, OH 45801

Robert Dwyer
41 Bel Air Drive
Lucasville, OH 45648

Robert Cottrell
2325 S Walnut Dr
Saint Albans, WV 25177

Robert Davis
1232 White Ave
Fremont, OH 43420

Robert E Jamison
489woodview Square Apt F
Jeffersonville, OH 43128

Robert Coy
2217 West Ave
Ashtabula, OH 44004

Robert Dawes
345 Ely St
Court House, OH 43160

Robert Edwards
100 Chelse St
Delaware, OH 43015

Robert Crace
2189 Massieville Rd
Chillicothe, OH 45601

Robert Dawson
2707 Alms Pl
Cincinnati, OH 45206

Robert Ehlman
751 Kensington Ave
Middletown, OH 45044

Robert Craig
2950 W Park Dr
Cincinnati, OH 45238

Robert Denney
3433 Manassas Rd
Cookeville, TN 38506-6334

Robert Elliott
1254 E Main St
Barnesville, OH 43713

Robert Crandall
719 Rawlings St
Washington Ch, OH 43160

Robert Dennis
1645 Maplewood Dr
Streetsboro, OH 44241

Robert Essex
79 W Norman St
Dayton, OH 45405

Robert Cummings
851 Blair Ave
Cincinnati, OH 45229

Robert Dickerson
612 31st St
Parkersburg, WV 26101

Robert Evans
338 Shade Dr
Fairborn, OH 45324

Robert Curry
94 Brown Rd
Wilmington, OH 45177

Robert Donitzen
6840 Blue Heron Blvd.
Myrtle Beach, SC 29588

Robert F Martin
2709 Maplewood Ave
Springfield, OH 45505

Robert Farley
1977 Hale Road
Wilmington, OH 45177

Robert Filmore
1164 St Clair Ave
Columbus, OH 43201

Robert Forrest Jr
957 Poquoson Ave
Poquoson, VA 23662

Robert Farmer
4362 Long Lake Dr
Batavia, OH 45103

Robert Finley
5180 Day Rd
Cincinnati, OH 45252

Robert Fortney
C/O Tammy Barnhart
Reedsville, OH 45772

Robert Farries
850 Old Columbus Rd
Springfield, OH 45503

Robert Flood
PO Box 183
Attica, OH 44807

Robert Fowler
345 Mansion St
Hamlin, WV 25523

Robert Fenner
C/O Mary Carey
Grove City, OH 43123

Robert Floyd
400 N 7th St
Marietta, OH 45750

Robert Foy
1094 Valdes Ave
Akron, OH 44320

Robert Fenter
1960 E Gypsy Lane Rd
Bowling Green, OH 43402

Robert Flynn
3401 Dolomar
Cincinnati, OH 45239

Robert Frank
1353 Crescent Rd Sw
Canton, OH 44710

Robert Ferguson
2231 Wheatlands Dr
Manakin Sabot, VA 23103

Robert Fogle
1050 Clinton St
Ironton, OH 45638

Robert Fredelake
5193 Medallion Dr E
Westerville, OH 43082

Robert Fields
608 1/2 Rock Lake Dr
South Charleston, WV 25309

Robert Folck
6843 State Rt 54
Mechanicsburg, OH 43044

Robert Frost
5700 Williamsburg Way
Fairfield, OH 45014

Robert Fields
11704 Beacom Rd
Sunbury, OH 43074

Robert Ford
219 Morgan St
Carlisle, KY 40311

Robert Fuller
3D Cardinal Lane
Athens, OH 45701

Robert Fields III
4009 Candlewood Dr.
Hampton, VA 23666

Robert Forest
2496 Milton Newton Rd
Newton Falls, OH 44444

Robert Gabriel
12949 St Rt 550
Athens, OH 45701

Robert Garrow
6501 Germantown Rd
Middletown, OH 45042

Robert Glass
5163 Madison Pike
Independence, KY 41051

Robert Greathouse
4066 Pattonsville Rd
Jackson, OH 45640

Robert Garvin
111 E Chestnut St
Carlisle, KY 40311

Robert Glendenning
1000 South 10th Street
Martins Ferry, OH 43935

Robert Green
1695 Arion Rd.
McDermott, OH 45652

Robert Gehrman
150 S B St
Hamilton, OH 45013

Robert Globig
3316 Christie Blvd
Toledo, OH 43606

Robert Green
268 Noah Ave
Akron, OH 44320

Robert Gheen
1200 W Ginghams Fredrick
Tipp City, OH 45371

Robert Gloeckner
5859 Meadowbrook Rd
Albany, OH 45710

Robert Green
PO Box 304
Wharton, WV 25208

Robert Gibbs
PO Box 218
Harveysburg, OH 45032

Robert Glowacki
981 Cessna Dr
Macedonia, OH 44056

Robert Greenlee
6935 Monclova Rd
Maumee, OH 43537

Robert Gilham
305 4th St
Lowell, OH 45744

Robert Godfrey
2675 36th St
Parkersburg, WV 26104

Robert Grooms
14247 ST RT 772
Chillicothe, OH 45601

Robert Gill
4368 Main St
South Salem, OH 45681

Robert Good
5463 Narrow Channel Dr
Cape Charles, VA 23310

Robert Grueser
Rr 1 Box 18
Poca, WV 25159

Robert Gillespie
2882 Brampton Dr
Cincinnati, OH 45251

Robert Gras
1106 Laird St
Akron, OH 44305

Robert Guinn
8 Harris Rd
Athens, OH 45701

Robert Glass
3846 Beavercreek Cir
Cincinnati, OH 45241

Robert Grau
522 Hilbish Ave
Akron, OH 44312

Robert Haas
303 Second St
Lower Salem, OH 45745

Robert Hagerman
2400 State Route 335
Portsmouth, OH 45662

Robert Hardy
1211 W Market St
Akron, OH 44313

Robert Holmes
1239 Grant St Se
Warren, OH 44483

Robert Haines
6120 Pine Meadows Dr
Loveland, OH 45140

Robert Hartshorn
15574 Long Run Rd
Laurelville, OH 43135

Robert Hood
2222 Springdale Rd
Cincinnati, OH 45231

Robert Haines
5460 Cleveland Ave
Columbus, OH 43231

Robert Hatfield
14025 3rd St
Orient, OH 43146

Robert Huffman
670 East St Rt 18
Tiffin, OH 44883

Robert Haley
6 Cole St
Pomeroy, OH 45769

Robert Haydon
2173 C H And D Rd
Oak Hill, OH 45656

Robert Humphrey
117 Laurel Ave
Poca, WV 25159

Robert Hanauer
114 High St
Gratis, OH 45330

Robert Hetrick
30 Kimberly Ln
Olmsted Falls, OH 44138

Robert Huneycutt
1092 Highland Dr
Saint Albans, WV 25177

Robert Hancock
517 Rocky Ridge Rd
Coldwater, MI 49036

Robert Hildreth
5006 Johnstown Rd
New Albany, OH 43054

Robert Hungate
15226 Cr 25A
Anna, OH 45302

Robert Handy
2760 Chateau Cir
Columbus, OH 43221

Robert Hineline
1481 S Snyder Rd
New Lebanon, OH 45345

Robert Hylton
5097 Mcconkey Rd
Mechanicsburg, OH 43044

Robert Hanning
100 N Clinton St
The Plains, OH 45780

Robert Hipp
4805 Langley Ave
Whitehall, OH 43213

Robert Jewell
6490 Paradise Lake Rd.
Martinsville, IN 46151

Robert Harding
704 10th St
Saint Albans, WV 25177

Robert Hohenbrink
1551 N Perry St
Ottawa, OH 45875

Robert Jewell
6490 Paradise Lake Rd
Martinsville, IN 46151

Robert Jewell
6490 Paradise Lake Road
Martinsville, IN 46151

Robert Kemper
204 W Main St
Medway, OH 45341

Robert Kumli
220 W Center Street
Lawrenceburg, IN 47025

Robert Johnson
7736 Dahlia Dr
Mentor On The Lake, OH 44060

Robert Kennard
312 Frankfort Rd
Augusta, KY 41002

Robert L Shears
1991 Farmerville-Johnsville
Farmersville, OH 45325

Robert Jones
250 Glenn Ave
Washington Court House, OH 43160

Robert Kessel
PO Box 269
Bancroft, WV 25011

Robert L. Martin
1351 W. Possum Rd.
Springfield, OH 45506

Robert Jones
13422 Kinsman Rd
Cleveland, OH 44120

Robert King
4 Clemens Ave
Jamestown, OH 45335

Robert Landrum
920 Thurber Dr W
Columbus, OH 43215

Robert Jordan
2469 Kimberly Pkwy E
Columbus, OH 43232

Robert Kiser
7217 Serpentine Dr
Dayton, OH 45424

Robert Landry
1818 Minnesota Ave
Columbus, OH 43211

Robert K Brady
15001 Tiara Ave
Monroe, MI 48161

Robert Knaggs
2640 Abington Rd
Fairlawn, OH 44333

Robert Lattik
8021 Ravenwood Lane
Maineville, OH 45039

Robert Kash
218 Rossford Ave
Fort Thomas, KY 41075

Robert Kraft
Box 311
Williamsport, OH 43164

Robert Laughlin
331 Vine St
Geneva, OH 44041

Robert Keller
C/O Grafton Oaks
Dayton, OH 45406

Robert Kreps
4350 N Watercrest
Toledo, OH 43614

Robert Leach
7195 Sherman Church Ave
East Sparta, OH 44626

Robert Kemp
530 Corwin St
Dayton, OH 45410

Robert Kruzel
4651 288th St
Toledo, OH 43611

Robert Leslie
445 Shell Ct
Columbus, OH 43213

Robert Leverton
111 Quarry St
Mount Vernon, OH 43050

Robert Marasek
2309 Grandview Ave.
Portsmouth, OH 45662

Robert Matthey
Rr 6 Box 520B
Clarksburg, WV 26301-9583

Robert Lewandowski
C/O Carol Abele
Brooklyn, MI 49230

Robert Marchand
1462 Arcadia Rd
Kent, OH 44240

Robert Mattingly
908 Symmes Rd
Fairfield, OH 45014

Robert Linderman
4509 Wimbledon Way
Williamsburg, VA 23188

Robert Marcum
157 Kings Way
West Jefferson, OH 43162-1478

Robert Mauk
3360 Vester Ave
Springfield, OH 45503

Robert Lines
539 Kenilworth Ave Se
Warren, OH 44483

Robert Mason
2048 Oakdale Avenue
Oregon, OH 43616

Robert Maxey
865 Grassy Knoll
Flemingsburg, KY 41041

Robert Loehrke
C/O Sharon Bluni
Holland, OH 43528

Robert Mason
2323 Concrete Rd
Carlisle, KY 40311

Robert Maxwell
2314 Kentucky Ave
Joplin, MO 64804

Robert Lyons
1403 Second St
West Portsmouth, OH 45663

Robert Mason
2048 Oakdale Ave
Oregon, OH 43616

Robert Mayle
906 16th St Se
Massillon, OH 44646

Robert Mackey
3300 Shiloh Springs Rd
Trotwood, OH 45426

Robert Mast
806 Wright St #4
P O 212
Newtonsville, OH 45158

Robert Mayo  III
710 Edinburg Ave
Chesapeake, VA 23324

Robert Magaw
9840 Conard Rd
Dublin, OH 43017

Robert Mathews
10860 North St
Garrettsville, OH 44231

Robert Mccleland
4815 Cleveland Ave Sw
Canton, OH 44707

Robert Majchszak
909 Southover Rd
Toledo, OH 43612

Robert Matthews
1729 Mabert Rd
Portsmouth, OH 45662

Robert Mcgee
7369 Silo Meadows
Temperance, MI 48182

Robert Mcintosh
1410 Browns Rd
Marietta, OH 45750

Robert Miller
325 E 8th St
Lima, OH 45804

Robert Moore
214 Kenyon Drive
Wilmington, OH 45177

Robert Mckinney
184 Redwood Dr
Marysville, OH 43040

Robert Miller
3727 County Rd S3
Liberty Center, OH 43532

Robert Moore
325 Long Rd
Marietta, OH 45750

Robert McLaughlin
540 Genoa Road
Massillon, OH 44646

Robert Miller
1241 E. Center St
Marion, OH 43302

Robert Morgan
115 Pocantico Avenue
Akron, OH 44312

Robert McMahon
2872 St Rt E 734 Ne
Bloomingburg, OH 43106

Robert Miller
959 Gilmore St
Chillicothe, OH 45601

Robert Morris
722 Crystal Ave
Findlay, OH 45840

Robert McOwen
112 E. Main
Beaver Dam, OH 45808

Robert Mills
3280 Everson Rd E
Columbus, OH 43232

Robert Morris
12232 Wilson Road
Leesburg, OH 45135

Robert Mcpeak
2767 Sawmill Park Dr
Dublin, OH 43017

Robert Minehart
C/O Robert Minehart Jr
Rittman, OH 44270

Robert Morris
5005 Higbee Ave Nw 218-3
Canton, OH 44718

Robert Mcqueen
1500 E 191st St
Euclid, OH 44117

Robert Mitchell
336 Cherokee Trl
Granville, OH 43023

Robert Morrison
502 S Fayette St
Fayette, OH 43521

Robert Mikeal
819 Observatory Dr
Saint Albans, WV 25177

Robert Mitchell
2056 Riverside Dr
Cincinnati, OH 45202

Robert Mosley
1180 Keener Ave
Marion, OH 43302

Robert Millar
1662 Cook Rd
Lucasville, OH 45648

Robert Mitchem
2350 Eagleville Rd
Fostoria, OH 44830

Robert Mull
1001 E Alex Bell Rd
Centerville, OH 45459

Robert Mullins
454 Woodglen Ct
Columbus, OH 43214

Robert Oconnor
1169 Bryden Rd
Columbus, OH 43205

Robert Parrish
809 Harvard Blvd
Dayton, OH 45406

Robert Murphy
15701 Chatfield
Cleveland, OH 44111

Robert Ogan
104 Valley View Dr
Waverly, OH 45690-9665

Robert Patchen
C/O Kadee Anstadt
Luna Pier, MI 48157

Robert Nagy
2033 East River Rd
Newton Falls, OH 44444

Robert Orwick
8508 Township Rd 23
Findlay, OH 45840

Robert Paugh
26 Rhodes Way Ct
London, OH 43140

Robert Nance
391 Quail Creek Dr.
Lot #60
Gallipolis, OH 45631

Robert Owens
723 E Third St
Waverly, OH 45690

Robert Perrin
1108 Calumet Ave
Middletown, OH 45044

Robert Neff
1761 E 37th Street
Lorain, OH 44055

Robert Pack
27 Chatwood Rd
Charleston, WV 25304

Robert Pierce
5452 Rodeo Dr
Middletown, OH 45044

Robert Nelson
425 Heathershire Dr
Toledo, OH 43607

Robert Palmer
220 Bent Tree Drive, Apt 2b
Fairfield, OH 45014

Robert Pochedley
5018 Labelle Dr
Columbus, OH 43232

Robert Nutter
410 Woodland Avenue
St. Albans, WV 25177

Robert Palmer
11190 Us 23
Waverly, OH 45690

Robert Poteet
39 Central Ave
Dayton, OH 45406

Robert Nye
2176 Bethel Hill Rd
Piketon, OH 45661

Robert Parker
C/O Robert L Parker
Cincinnati, OH 45224

Robert Preston
4666 County Rd 80
Alger, OH 45812

Robert Obrien
24 Osprey Ct
Piqua, OH 45356

Robert Parkhurst
333 Garfield St
Newton Falls, OH 44444

Robert Price
1142 N Monroe Dr
Xenia, OH 45385

Robert Pridgen
PO Box 4714
Akron, OH 44310

Robert Reebel
C/O Corine Corpora
Sagamore Hills, OH 44067

Robert Roch
4360 Brecksville Rd
Richfield, OH 44286

Robert Proehl
254 Patrician Dr
Chillicothe, OH 45601

Robert Richmond
32940 Happy Hollow Rd
Middleport, OH 45760

Robert Rogers
125 Millers Lane
Marietta, OH 45750

Robert Pugh
2701 Winding Creek Lane
Greenfield, IN 46140

Robert Riley
152 Cresent Ave
Peebles, OH 45660

Robert Rose
C/O Randy Rose
Lebanon, OH 45036

Robert Qualls
225 Edgewood Ave
Dayton, OH 45402

Robert Riley
3398 Amber Way Ct
Cincinnati, OH 45251

Robert Ross
1814 Shaw Ave
Akron, OH 44305

Robert Rader
3464 Springdale Rd
Cincinnati, OH 45247

Robert Riley
3887 Vigo Rd
Chillicothe, OH 45601

Robert Royse
2068 Bickmore Ave
Dayton, OH 45404

Robert Ramos
263 Leland Ave
Toledo, OH 43609

Robert Ringler
748 Karr Rd
Arcanum, OH 45304

Robert Royster
197 Hardscrabble Road
West Portsmouth, OH 45663

Robert Randolph
2324 Madison Rd
Cincinnati, OH 45208

Robert Robertson
2112 Ferris Rd
Columbus, OH 43224

Robert Runkle
66 Larkspur Dr
South Vienna, OH 45369

Robert Ranson
5102 Bluebell Drive
Charleston, WV 25313

Robert Robinson
C/O Debbie Painter
Louisville, OH 44641

Robert Russell
531 Tree Top Court
Aurora, OH 44202

Robert Reddix
35 Greenway Place
Hamilton, OH 45013

Robert Robinson
2238 Massieville Rd
Chillicothe, OH 45601

Robert Ryan
2376 Atkins Rd
Geneva, OH 44041

Robert Sadler
3387 Gulf Breeze Pkwy
Gulf Breeze, FL 32563

Robert Schobert
PO Box 274
Mount Sterling, OH 43143

Robert Sheline
125 E Ward St
Urbana, OH 43078


Robert Salis
4609 Wire Drive
Dayton, OH 45414

Robert Schwartz
382 Fallriver Dr
Reynoldsburg, OH 43068

Robert Sifford
8663 Mockingbird Lane
Cincinnati, OH 45231


Robert Sanderson
1148 Forsyth Landen Dr
Forsyth, GA 31029

Robert Scott, Esquire
416 North Erie St.  Ste 400
Toledo, OH 43604

Robert Silvus
2600 St Rt 83
Beverly, OH 45715


Robert Sandford
2570 Talbot Ave
Cincinnati, OH 45211

Robert Sepeda
255 Fairfax
Erie, MI 48133

Robert Simmons
2742 Della Drive
Dayton, OH 45417


Robert Sandorf
4260 Hart Rd
Richfield, OH 44286

Robert Seymour
301 Knowles Ave
Chillicothe, OH 45601

Robert Slatzer
385 Piney Creed Dr
Blacklick, OH 43004


Robert Saunders
380 Colonial Dr
Bidwell, OH 45614

Robert Shallenberg
40 W Welsh Ave
Columbus, OH 43207

Robert Sloan
62 E Fairview Ave
Dayton, OH 45405


Robert Schaad
1689 Colegate Dr
Marietta, OH 45750

Robert Shamblin
Rt 3 Box 156
Kenna, WV 25248

Robert Smith
1372 Sixteenth St.
West Portsmouth, OH 45663


Robert Schlaerth
495 Allanhurst Ave
Vandalia, OH 45377

Robert Shaver
67051 Executive Dr
Saint Clairsville, OH 43950

Robert Smith
2279 Lake Washington Rd
Washington, WV 26181


Robert Schmittauer
4833 Cullen Ave
Springfield, OH 45503

Robert Shealey
725 Shoop Ave
Dayton, OH 45402

Robert Smith
3608 Cypress St
Parkersburg, WV 26104

Robert  Smith
1890 St Johns Rd
Lima, OH 45804

Robert  Sparrow
12085 Pickwick Pl
Cincinnati, OH 45241-1790

Robert  Stewart
2171 Harrison Ave
Cincinnati, OH 45211

Robert  Smith
250 Fair Ave
Quaker City, OH 43773

Robert  Speakman
678 Robinson Rd Se
Washington Court House, OH 43160

Robert  Stilwell
13590 Foxcroft Dr
Cleveland, OH 44125

Robert  Smith
6644 16 St S
Saint Petersburg, FL 33705

Robert  Speer
2174 Mimi Drive
Dayton, OH 45414

Robert  Strait
590 Poplar Fork Rd
Hurricane, WV 25526

Robert  Smith
C/O Shirley Smith
Pomeroy, OH 45769

Robert  Sprouse
1085 Novak Rd
Grafton, OH 44044

Robert  Strukamp
8120 Little Richmond Rd
Trotwood, OH 45426

Robert  Smith
2309 Cockrells Run Rd
Lucasville, OH 45648

Robert  Spurlock
1629 Lawn Ave
Middletown, OH 45044

Robert  Swingler
343 Flinders Cemetary Rd
Vanceburg, KY 41179

Robert  Snapp
101 Powhatan Dr
Poquoson, VA 23662

Robert  Stamps
1100 Wayne Street
Troy, OH 45373

Robert  Symes
1212 S Central Ave
Fairborn, OH 45324

Robert  Snider
4105 7th Ave
Vienna, WV 26105

Robert  Stark
8271 Dalzell Road
Lower Salem, OH 45745

Robert  Takacs
3454 Saigon Rd
Westerville, OH 43081

Robert  Sochia II
4783 Baker Road
New Marshfield, OH 45766

Robert  Stevens

Robert  Tallant
2 Beech Dr
Edgewood, KY 41017

Robert  Sparrow
215 W Parkwood Ave
Springfield, OH 45506

Robert  Stevens
2007 6th Street
Portsmouth, OH 45662

Robert  Taylor
203 Lakeview Dr
Mason, OH 45040

Robert Thomas
8042 State Rte 772
Chillicothe, OH 45601

Robert Vanklingeren
7169 Middlebury Dr.
Lambertville, MI 48144

Robert Ward
11095 Mckendree Rd
Mount Sterling, OH 43143

Robert Thompson
2908 Four Tower
Cincinnati, OH 45238

Robert Versteeg
616 Flanders
Bowling Green, OH 43402

Robert Ward
901 Allen Page Dr
Canton, OH 44708

Robert Thompson
PO Box 9757
Cincinnati, OH 45209

Robert Vlasaty
115 Fox Trot Dr.
Galivants Ferry, SC 29544

Robert Warner
213 Briarwood Ct
Ashville, OH 43103

Robert Timpe
215 E Union St
Walbridge, OH 43465

Robert W Stevens
690 W. Light Street Unit 38
Urbana, OH 43078

Robert Warth
347 E Seventh Street
Chillicothe, OH 45601

Robert Tobert
101 Firebrick St
Oak Hill, OH 45656

Robert Wagner
9715 Stagecoach Dr S
Centerville, OH 45458

Robert Watkins
4710 Timber Trail Dr
Middletown, OH 45044

Robert Travis
70 Killwell Run Rd
Marietta, OH 45750

Robert Walker
175 Chillicothe Ave
Hillsboro, OH 45133

Robert Watson
58925 Marietta Rd
Byesville, OH 43723

Robert Tulenson
5255 State Rd
Ashtabula, OH 44004

Robert Walls
PO Box 13
Ray, OH 45672

Robert Webb
1603 Foxfire Cr.
Seymour, TN 37865

Robert Tupa
505 S Chillicother Rd
Aurora, OH 44202

Robert Walters
36394 Leading Creek Rd
Middleport, OH 45760

Robert Webb
1603 Foxfire Cr
Seymour, TN 37865

Robert Twigg
116 Sage Ave
Akron, OH 44301

Robert Walters
183 Mara Dr
Lucasville, OH 45648

Robert Weirich
C/O Bonnie Worchuck
Napoleon, OH 43545

Robert Wellinitz
741 E Water St
Urbana, OH 43078

Robert Williams
378 McDonald Rd
Georgetown, SC 29440

Robert Woods
919 Briar Ave
Washington Court House, OH 43160

Robert Wells
6469 Cranston Way
Dublin, OH 43017

Robert Williams
543 Buffalo St
Conneaut, OH 44030

Robert Workman
4805 Langley Ave
Whitehall, OH 43213

Robert Westfall
1002 Crooked Run Road
Ravenswood, WV 26164

Robert Williams
2910 Lermitage Pl
Stow, OH 44224

Robert Yates
526 West B St
Wellston, OH 45692

Robert Wherry
915 14th Street
Parkersburg, WV 26101

Robert Williamson
723 Delor St
Dayton, OH 45402

Robert Young
1904 Patton Hill Road
Chillicothe, OH 45601

Robert Whitney
7720 Thompson Rd
Cincinnati, OH 45247

Robert Wilson
13114 Goodemont Highway
Morenci, MI 49256

Robert Zabel
334 19th St
Dunbar, WV 25064

Robert Whitten
12415 Shaffer Road
Swanton, OH 43558

Robert Winegardner
4455 East Rd
Elida, OH 45807

Robert Zaremba
383 Opportunity Way
Lagrange, OH 44050

Robert Whitten
12415 Shaffer Rd
Swanton, OH 43558

Robert Winfield
1448 Ashworth
Centerville, OH 45458

Robert Zettel
1024 W North St
Springfield, OH 45504

Robert Wiley
10127 A State Route 104
Lucasville, OH 45648

Robert Wolfe
8627 Augusta Ln
Holland, OH 43528

Robert Zlatkin
53 Holliston Park Cir
Fairfield, OH 45014

Robert Wilkins
401 N Broadway St
Green Springs, OH 44836

Robert Womble
3575 Eden Ave
Cincinnati, OH 45229

Roberta Adler
440 W Washington St
Nelsonville, OH 45764

Roberta Alcala
806 Bright Rd
Findlay, OH 45840

Roberta Lewis
681 Garfield St
Akron, OH 44310

Robin Durochia
835 Maple Street
Parkersburg, WV 26101

Roberta Blackburn
880 Sw 27th Ave
Ocala, FL 34476

Roberta Malone
2292 Coventry Rd
Cleveland, OH 44118

Robin Elswick
825 Loretta Lane
South Charleston, WV 25309

Roberta Colegrove
1044 Firth Ave
Worthington, OH 43085

Roberta Mccoy
200 N Eleventh St
Greenfield, OH 45123

Robin Hill
261 Mission Dr
Akron, OH 44301

Roberta Cooper
PO Box 313
Garrison, KY 41141

Roberta Reeder
280 Wrights Road
Marietta, OH 45750

Robin Hunter
2755 State Highway 132
New Richman, OH 45157

Roberta Darbro
308 Kennedy Heights
Carlisle, KY 40311

Roberta Reno
1365 Seminole Ave
Springfield, OH 45506

Robin Jones
202 Hughes Rd
Hampstead, NC 28443

Roberta Dillon
12745 Elm Corner Road
Williamsburg, OH 45176

Roberta Seymour
8 Willis Court
Washington Court House, OH 43160-1073

Robin Jones
202 Hughes Road
Hampstead, NC 28443

Roberta Fowler
6785 Netherland Ct
Liberty Township, OH 45044

Robin Booth
218 Franklin Street
Marietta, OH 45750

Robin Knife
17 Ripley St
Newport News, VA 23603

Roberta Gallo
129 Milan Ave
Amherst, OH 44001

Robin Cooper
8381 Hayport Road
Wheelersburg, OH 45694

Robin M Shaw
423 N Mooresville Road
Chillicothe, OH 45601

Roberta Gierhart
115 Sims Rd Sw
Pataskala, OH 43062

Robin Cypher
5924 Meadowvale
Toledo, OH 43613

Robin Mccoy
1942 Southwest Blvd
Warren, OH 44485

Robin Nachtrab
3459 Forest Grove Drive
Toledo, OH 43623

Robin Trouten
8485 Towson Boulevard
Miamisburg, OH 45342

Roderick Cothran
1733 Shaftsbury Rd
Dayton, OH 45406

Robin Ogden
952 E Grand Ave
Lima, OH 45801

Robin Viers
271 S Parkway Dr
Delaware, OH 43015

Roderick Tigler
4818 Belcourt Dr
Dayton, OH 45417

Robin Painter
94 Frazier Ln
Buffalo, WV 25033

Robin Wagner
PO Box 845
Piketon, OH 45661

Roderick Ward
839 -A Poplar St
Saint Albans, WV 25177

Robin Painter
1740 Bannister Pike
Dry Ridge, KY 41035

Robyn Latchford
994 Hampton Ct
Lebanon, OH 45036

Rodger Mccoy
364 Fairview Rd
Point Pleasant, WV 25550

Robin Plummer
186 Kirby Rd
Lebanon, OH 45036

Rockie Boyd
6527 Larch Ct
Reynoldsburg, OH 43068

Rodger Strauss
7604 S. Pinehill Dr.
Richmond, VA 23228

Robin Rapp
59 Webster
Fremont, OH 43420

Rocksprings Nh -Mcr Ffs
36759 Rocksprings Dr
Pomeroy, OH 45769

Rodney Anderson
257 Smiths Run
Harrisville, WV 26362

Robin Seagrazes
PO Box 7717
Columbus, OH 43207

Rocksprings Nh- Outside Contract
36759 Rocksprings Dr
Pomeroy, OH 45769

Rodney Bookman
5428 Happy Hollow Rd
Nelsonville, OH 45764

Robin Sims
2064 Oxford Ave
Cincinnati, OH 45230

Rocky Messer
1142 Normandy Rd
Portsmouth, OH 45692

Rodney Carter
46 E 1st Ave
South Shore, KY 41175

Robin Thompson
11960 Gallia Pike
Wheelersburg, OH 45694

Roderic Quinn
1600 Thompson Heights
Cincinnati, OH 45223

Rodney Coots
7553 Mount Hood
Huber Heights, OH 45424

Rodney Cordell
2299 S Yellow Springs St
Springfield, OH 45506

Rodney Schafer
8412 Disie Ln
Dearborn Heights, MI 48127

Roger Binegar
11845 State Route 26
Marietta, OH 45750

Rodney Cottman
3022 Woodburn Ave
Cincinnati, OH 45206

Rodney Stanfill
506 N Mill St
Celina, OH 45822

Roger Born
11100 Cr 106
Kenton, OH 43326

Rodney Green
11474 Raphel Place
Cincinnati, OH 45240

Rodney Vanhorn
1166 W. Wilbeth Rd
Akron, OH 44314

Roger Brooke
5151 N Hamilton Rd
Columbus, OH 43230

Rodney Green
370 Morgan Ave
Akron, OH 44311

Rodney Vulgamore
10279 Us Hwy 23
Lucasville, OH 45648

Roger Brumfield
590 Poplar Fork Rd
Hurricane, WV 25526

Rodney Haddix
3292 Wells Road
Petersburg, MI 49270

Rodney Watkins

Roger Cantwell
1250 31st
Parkersburg, WV 26104

Rodney Jorden
69 W 2nd Ave
South Shore, KY 41175

Roger Adams
3001 Meddle Urbana Rd Apt 240
Springfield, OH 45503

Roger Channel
303 Holly Hill Dr
Jackson, OH 45640

Rodney Mckenzie
741 E Water St
Urbana, OH 43078

Roger Anderson
101 Putnam Street
Marietta, OH 45750

Roger Damron
407 E 17th Ave
Columbus, OH 43201

Rodney Miller
1096 B Susanna Avenue
Strasburg, OH 44680

Roger Aschenbach
3003 Cisco Rd
Sidney, OH 45365

Roger Depenti
60 Creekview Cir
Chagrin Falls, OH 44022

Rodney Rock
843 Bel Air Dr
Galion, OH 44833

Roger Bell
415 E Lutz Rd
Archbold, OH 43502

Roger Dewiel
PO Box 1003
Parkersburg, WV 26102

Roger Donaldson
4508 State Route 776
Jackson, OH 45640

Roger Graziano
257 Gunther St
Bellevue, OH 44811

Roger Hunt
1109 South I St
Richmond, IN 47374

Roger Duff
4115 Dennis Road
New Holland, OH 43145

Roger Gries
8682 Apple Blossom Lane
Anderson, OH 45244

Roger Hurst
315 Hargrave Rd
Toledo, OH 43615

Roger Durflinger
385 Sheely Rd
Frankfort, OH 45628

Roger Hale
1919 Enderly Dr
Columbus, OH 43219

Roger Johnson
20544 Us Hwy 23
Chillicothe, OH 45601

Roger Eggleston
661 Pike St
Covington, KY 41011

Roger Hall
4816 82nd Place N.E.
Marysville, WA 98270

Roger Jones
675 E Starr Ave
Columbus, OH 43201

Roger Evens
16169 Us Rt 23
Ashville, OH 43103

Roger Heath
4228 Graph Rd Nw
Dellroy, OH 44620

Roger Kelsey
5386 Dc Caney Ridge Rd
Coeburn, VA 24230

Roger Fisher
13706 St Rt 41
West Union, OH 45693

Roger Hill
106 Crimson Court
Yorktown, VA 23693

Roger Key
1939 1/2 Sylvania Ave
Toledo, OH 43613

Roger Funk
1380 County Road 600
Baltic, OH 43804

Roger Hodgeman
5304 Briarhill Dr
Cincinnati, OH 45238

Roger Kreitzer
1112 Bristol Dr
Vandalia, OH 45377

Roger Gerkin
C/O Ryan Gerkin
Kings Mills, OH 45034

Roger Hoffer Sr.
7091 Bryemar Dr.
Reynoldsburg, OH 43068

Roger Larue
427 Indian Rd
Wauseon, OH 43567

Roger Godfrey
PO Box 1172
Spencer, WV 25276

Roger Horn
7573 Red Maple Pl
Westerville, OH 43082

Roger Lathey
336 Goose Run Rd
Jackson, OH 45640

Roger Magly
3275 Pebblebrook Ln
Cincinnati, OH 45251-5144

Roger Odell
43 Hall Road
Sciotoville, OH 45662

Roger Shaw
Audra Shaw
Rushsylvania, OH 43347

Roger Mcfadden
6013 S State Route 729
Sabina, OH 45169

Roger Oppy
486-120 Hammerstein
Wheelersburg, OH 45694

Roger Speas
1066 S Water St
Kent, OH 44240

Roger Mcglothin
149 Green Valley Rd
Carlisle, KY 40311

Roger Phillips
70 Whitehall Dr
Tallmadge, OH 44278

Roger Spellman
35601 Union Ridge Rd
Albany, OH 45710

Roger Mcknight
411 Manitee St
Middletown, OH 45044

Roger Phillips
170 Pinecrest Dr
Gallipolis, OH 45631

Roger Storer & Son Inc.
315 South Center St.
Springfield, OH 45506

Roger Metz
2901 Fair Rd
Sidney, OH 45365

Roger Remely
7122 Dewey Rd
Thompson, OH 44086

Roger Strauser
100 Red Oak Dr
Cridersville, OH 45806

Roger Middleton
300 Stone Mountain Rd
Conway, AR 72032

Roger Rice
522 19th St
Dunbar, WV 25064

Roger Tarr
709 S Main St
Ada, OH 45810

Roger Morrison
2479 St Rt 44
Atwater, OH 44201

Roger Samples
156 First Ave S.
Hometown, WV 25109

Roger Thacker
106 N Railroad Ave
Wellston, OH 45692

Roger Mullens
81 Summit Court
Cowen, WV 26206

Roger Sexton
2992 Steam Furance Rd
Peebles, OH 45660

Roger Throckmorton
PO Box 93
Chillicothe, OH 45601

Roger Nelson
2677 Rochester Ave
Hamilton, OH 45011

Roger Shaull
434 S Pleasant St
Montpelier, OH 43543

Roger Walraven
PO Box 1212
Westerville, OH 43086

Roger White
130 Hull Ave
Cedar Grove, WV 25039

Roland Williams
56 Telford Ave
Dayton, OH 45419

Roman Taylor
2526 Foxtail Drive
Lancaster, OH 43130

Roger Willison
27 Bobcat Lane
Franklin Furnace, OH 45629

Rolanda Soucy
66 Thornton Dr
Fairborn, OH 45324

Rome Marinelli Motor Care
505 N. Reynolds Road
Toledo, OH 43615

Roger Wilson
11 Cecelia Dr
Amelia, OH 45102

Role Nichols
8172 Chenoweth Rd
Piketon, OH 45661

Romel Nesbitt
9711 Stoughton Ave
Cleveland, OH 44104

Rogers Dorothy
3995 Cottingham Road
Cincinnati, OH 45241

Rolenia Thomas
734 Randolph St
Charleston, WV 25302

Ron Cain
1675 Rebecca Dr
Lima, OH 45805

Roland Barr
138 Mulberry Rd
Williamstown, WV 26187

Rollin Peele
7700 University Dr
West Chester, OH 45069

Ron Dewese
21135 Portage Rd
Weston, OH 43569

Roland Glanz
389 Independence Ct
Napoleon, OH 43545

Rollin Prickett
1794 Parkview Dr
Xenia, OH 45385

Ron Isbell
4305 Chesford Rd Apt 1b
Columbus, OH 43224

Roland Howard
3820 Chimney Creek Dr
Virginia Beach, VA 23462

Rollo Gray
11276 Marchant Luttrell Rd
Clinton, OH 45169

Ron Toler
1564 St. Rt. 160
Gallipolis, OH 45631

Roland Kellam   II
Po Box 525
Exmore, VA 23350

Roma Italia
2125 Glenwood Ave
Youngstown, OH 44502

Ron Toller
1564 St Rt 160
Galllipolis, OH 45631

Roland Price
926 Jarrell Dr
0, 0 25587

Roma Wright
738 W. Elm St.
Washington C.H., OH 43160

Ronald Anderson
4531 Columbus Rd
Centerburg, OH 43011

Ronald Bagley
429 Cranewood Dr
Trenton, OH 45067

Ronald Boerst
951 Hickory Creek Drive
Temperance, MI 48182

Ronald Clegg
620 Homewood Rd
Parkersburg, WV 26101

Ronald Barnhard
7393 Walnut St
New Albany, OH 43054

Ronald Boyd
1406 Fay Rd
Loveland, OH 45140

Ronald Cochran
PO Box 364
Belle, WV 25015

Ronald Bartholomew
36 1/2  Wood Ave
Niles, OH 44446

Ronald Brooks
5933 Georgia Rd
Birmingham, AL 35212

Ronald Coleman
7225 St Route 368
Huntsville, OH 43324

Ronald Bauman
3455 Goddard
Toledo, OH 43606

Ronald Bryant
222 Wadsworth Ave
Waverly, OH 45690

Ronald Collins
PO Box 800
Union, KY 41091

Ronald Beard
925 1/2  Scott St
Napoleon, OH 43545

Ronald Buckley
1313 Mound Street
Portsmouth, OH 45662

Ronald Darby
12300 Bulen Pierce Road
Lockbourne, OH 43137

Ronald Berkebile
514 W Garfield Ave
Swanton, OH 43558

Ronald Campbell
2417 Pollock Rd
Mcdermott, OH 45652

Ronald Davidson
6194 Marion Williamsport Rd E
Caledonia, OH 43314

Ronald Berry
1998 Knob Court
Cincinnati, OH 45225

Ronald Carter
2041 Stumpville Rd
Jefferson, OH 44047

Ronald Davis
1809 Dixon Mill Road
Londonderry, OH 45647

Ronald Binando
1250 Independence Cir Se
New Philadelphia, OH 44663-9334

Ronald Claar
117 Tamarack Ct
Sterling, VA 20164

Ronald Defibaugh
4515 Comanchee Trail
Jamestown, OH 45335

Ronald Bloomfield
4727 St Rt 19
Bucyrus, OH 44820

Ronald Clay
333 Cloverdale Ave
Akron, OH 44302

Ronald Denney
311 Buck Ridge Rd
Bidwell, OH 45614

Ronald Derrickson
P O Box 5
Stroughn, IN 47387

Ronald Felton
28300 Louise Dr
Solon, OH 44139

Ronald Harrison
8585 Sunlight Dr
Cincinnati, OH 45231

Ronald Dillon
1505 Mill Branch Rd
Belpre, OH 45714

Ronald Fierce
18634 State Route 93 S
Logan, OH 43138

Ronald Hawkins
1821 Section Rd
Cincinnati, OH 45237

Ronald Dolbeare
PO Box 204
Plain City, OH 43064

Ronald Flinn
P O Box 306
Davisville, WV 26142

Ronald Hettinger
6085 Blain Hwy
Chillicothe, OH 45601

Ronald Dorst
6837 Grange Ct
Cincinnati, OH 45239

Ronald Foster
227 Redwood Dr
Marysville, OH 43040-3101

Ronald Hocker
2420 Harrison Ave
Cincinnati, OH 45211

Ronald Dowler
4075 State Hwy 56
Athens, OH 45701

Ronald Gerken
425 N Vine St
Deshler, OH 43516

Ronald Howard
1095 Sands Hill Rd
Wellston, OH 45692

Ronald Drees
114 Baylie Drive
PO Box 23
Mt. Orab, OH 45154

Ronald Gilliland
142 Jenkins Memorial Rd.
Wellston, OH 45692

Ronald Huston
383 Opportunity Way
Lagrange, OH 44050

Ronald E Curry
2 Crestmont Dr #24
Charleston, WV 45311

Ronald Glazer
7179 St Rt 59
Kent, OH 44240

Ronald Jackson
PO Box 252
Scioto Furnace, OH 45677

Ronald Everman
3775 Brogan Court
Burlington, KY 41005

Ronald Gregory
2929 Jamestown Gunnersville Rd
Jamestown, OH 45335

Ronald Jaeckels
701 Villa Rd
Springfield, OH 45503

Ronald Fauver
60 E Hubbard Ave
Columbus, OH 43215

Ronald Hahn
383 Opportunity Way
Lagrange, OH 44050

Ronald Johnson
95 N Harris Ave
Columbus, OH 43204

Ronald Jones
518 Dayton St
Akron, OH 44310

Ronald Langston
1846 Chase Ave
Cincinnati, OH 45223

Ronald Mclemore
910 York St
Cincinnati, OH 45214

Ronald Knack
2269 Wernert Ave
Toledo, OH 43613

Ronald London
2515 Mchenry Ave
Cincinnati, OH 45205

Ronald Meyring
337 Cherry Dr
Dayton, OH 45405

Ronald Kochendoerfer
167 Punta Alley
Columbus, OH 43201

Ronald Lynn
3114 Parkview Ave
Cincinnati, OH 45213

Ronald Miller
3642 Garrison
Toledo, OH 43613

Ronald Kruizenga
2338 N West St
Lima, OH 45801

Ronald Macfarlane
901 E Maple St
Bryan, OH 43506

Ronald Miller
2213 Gihon Rd
Parkersburg, WV 26101

Ronald Kukoleck
1223 Market Ave N
Canton, OH 44714

Ronald Matheny
1204 4th St.
Belpre, OH 45714

Ronald Miller
1800 Mound Rd
Lima, OH 45805

Ronald L Grout
310 N. Henry Street
New Carlisle, OH 45344

Ronald Matthews
3265 Risher Rd Sw
Warren, OH 44481

Ronald Miller
840 N 8th St
Mcconnelsville, OH 43756

Ronald Lacourse
17021 Larchwood Ave
Cleveland, OH 44135

Ronald Mccarty
24649 St Rt 41
Peebles, OH 45660

Ronald Miller
20073 St Hwy 67
Upper Sandusky, OH 43351

Ronald Lamb
3667 Vine St
Cincinnati, OH 45220

Ronald Mcdaniel
405 Vine St
Saint Albans, WV 25177

Ronald Montgomery Jr.
2512 Watershed Dr
Conway, SC 29526

Ronald Lane
1929 Columbus Sandusky Rd
Marion, OH 43302

Ronald McKibben
945 Bowele Road
Chillicothe, OH 45601

Ronald Montgomery Sr.
1282 Hwy 90
Conway, SC 29526

Ronald Muzingo
1878 McDowell Ridge Rd
Columbus, OH 43223

Ronald Petrey
15612 Meadow Glen Dr
Williamsburg, OH 45176

Ronald Rotruck
2330 Trimble Lane
Columbus, OH 43213

Ronald Neace
409 Bloom St
Sciotoville, OH 45662

Ronald Pierce
645 Fultz St
Akron, OH 44307

Ronald Sapp
1110 Village Dr
South Charleston, WV 25309

Ronald Neff
351 Marview Ave
Vandalia, OH 45377

Ronald Pollock
322 Glenn Hwy
Cambridge, OH 43725

Ronald Schaser
270 Mentor Ave
Painesville, OH 44077

Ronald Nelloms
424 W Diversey Pkwy
Chicago, IL 60614

Ronald Prince
2488 Hennetta Ave
Akron, OH 44320

Ronald Schweder
5811 Whitecat Ct
Milford, OH 45150

Ronald Neloms
915 Mull Ave
Akron, OH 44313

Ronald Ralls
9929 Loralinda Dr
Cincinnati, OH 45251

Ronald Seaders
320 Albany St
Dayton, OH 45417

Ronald Oravetz
2224 High Wheel Drive
Xenia, OH 45385

Ronald Ratliff
304 Terrace Ct
Marysville, OH 43040

Ronald Seaders
421 Mission Lane Franklin Ridge
Franklin, OH 45005

Ronald Ord
127 Willow Dr
Greenville, OH 45331

Ronald Raymond
231 Tioga Ave
Findlay, OH 45840

Ronald Sexton
1665 Robinson Ave
Portsmouth, OH 45662

Ronald Parker
927 Fairview Ave
Wheelersburg, OH 45694

Ronald Rhonehouse
634 Foredale Ave
Toledo, OH 43609

Ronald Shank
3669 Panama Dr
Westerville, OH 43081

Ronald Patrick
C/O Pauline Russell
Charleston, WV 25311

Ronald Robinette Iii
C/O Ronald Robinette, Jr
Charleston, WV 25387

Ronald Sickles
3407 Sour Run Rd
Wellston, OH 45692

Ronald Sizelove
3536  Washington Ave
Cincinnati, OH 45229

Ronald Street
704 Mckinley Ave
Akron, OH 44306

Ronald Wilhelm
1325 E Larchmont Dr
Sandusky, OH 44870

Ronald Skeens
715 Randolph St Apt 201
Charleston, WV 25302

Ronald Stults Jr.
420 W. Colonial Drive
New Castle, IN 47362

Ronald Williams
7223 Maumee Western Rd
Maumee, OH 43537

Ronald  Smith
7530 E Miami River Rd
Cincinnati, OH 45247

Ronald  Stutler
730 Beulah St
Charleston, WV 25302

Ronald  Winkle
2020 Annway Dr
Lima, OH 45805

Ronald  Smith
2125 Arlington
Toledo, OH 43609

Ronald  Summers
13788 Havens Coner Rd
Pataskala, OH 43062

Ronald  Zack
4659 Anderson Rd
Cleveland, OH 44121

Ronald  Smith
136 Jones Rd
Otway, OH 45657

Ronald  Walker
27216 Cook Rd 25
Olmsted Falls, OH 44138

Ronalds Cedars
320 Albany St
Dayton, OH 45417

Ronald  Starr
6300 Daly Road
Cincinnati, OH 45224

Ronald  Walls
2373 Harrison Rd
Cincinnati, OH 45211

Ronalee Kearns
725 Brown St
Washington Court House, OH 43160

Ronald  Steele
918 Ludlow Street
Hamilton, OH 45011

Ronald  Warehime
C/O Lita Warehime
Cambridge, OH 43725

Ronda  Bivens
444 Binns Blvd
Columbus, OH 43204

Ronald  Stone
5407 Hoover Ave
Dayton, OH 45417

Ronald  Warren
1036 Central
Newport, KY 41071

Ronda  Johnson
1580 Armistead Dr
Clarksville, TN 37042

Ronald  Straka
C/O Debbie Hugh
Fairview Park, OH 44126

Ronald  Wells
380 Brookpoint Circle
Wadsworth, OH 44281

Ronda  Lance
704 Ridge Street
Belpre, OH 45714

Rondal Bailey
6661 Big Bear Creek Rd
Lucasville, OH 45648

Ronnie Mcclary
397 S Glenwood Ave
Columbus, OH 43223

Roosevelt Collins
6922 Ohio Ave
Cincinnati, OH 45236

Ronita Mack
2317 Byrneway Dr
Toledo, OH 43614

Ronnie Morgan
PO Box 297
Grantsville, WV 26147

Roosevelt Cunningham
1169 Bryden Rd
Columbus, OH 43205

Ronna Knauff
1231 Teens Run Rd
Crown City, OH 45623

Ronnie Roach
125 Main St
Point Pleasant, WV 25550

Roosevelt Mccoy
646 Parkside Blvd
Toledo, OH 43607

Ronni Neaves
3954 Madison Pike
Ft Wright, KY 41017

Ronnie Scaff
1201 14 th St
Portsmouth, OH 45662

Roosevelt Quick
10632 Morning Glory Lane
Cincinnati, OH 45240

Ronnie Asbury
421 Louderback Ln
Mount Olivet, KY 41064

Ronnie Stimpert
33459 Edwina Road
Lewisville, OH 43752

Rory Fields
P.O. Box 212
Hartford, WV 25247

Ronnie Atkinson
2605 Brooklyn Dr
Parkersburg, WV 26101

Ronnie Thomas
2401 Shore Blvd E
Columbus, OH 43232

Rosa Brooks
2527 Luckey Ave
Cincinnati, OH 45214

Ronnie Hall
160 E North St
Akron, OH 44304

Ronnie Willis
610 5th St
Sciotoville, OH 45662

Rosa Brooks
2527 Lucky Ave
Cincinnati, OH 45214

Ronnie Hayes
79 N Munn Ave
Newark, NJ 07106

Ronzel Laughlin
1717 Sierra Rd
Charleston, WV 25314

Rosa Carpenter
2004 Wolf Pen Drive
Charleston, WV 25312

Ronnie Johnson
185 S Main St
Milan, OH 44846

Roosevelt Byers
6969 Glenmeadow Ln
Cincinnati, OH 45237

Rosa Futrell
C/O Arlene Comer
Chillicothe, OH 45601

Rosa Hill
2844 Windyway
Cincinnati, OH 45251

Rosalie Bush
PO Box 489
South Shore, KY 41175

Roscoe Moore
2311 Jasper Rd
Piketon, OH 45661

Rosa Kirkendall
2014 High St
Portsmouth, OH 45662

Rosalie Hawes
7220 Pippin Rd
Cincinnati, OH 45239

Rose Bochaczenko
10363 Reitz Rd
Perrysburg, OH 43551

Rosa Saville
2788 Cedarville Rd
Goshen, OH 45122

Rosalie Howery
18312 Daniel Boone Pkwy
Peytona, WV 25154

Rose Bove
524 N Main  St
Uhrichsville, OH 44683

Rosa Smith
1695 Burstock Court
Columbus, OH 43206

Rosalie Rea
1 Ellenwood Ave
Marietta, OH 45750

Rose Cappellietti
3713 W 117th St
Cleveland, OH 44111

Rosa Thomas
1243 Seneca Drive
Dayton, OH 45402

Rosalie Wingett
1990 Baker Rd
Albany, OH 45710

Rose Chastain
1479 Maple Street
Barberton, OH 44203

Rosa-Marie Johnson
403 Waverly Ave
Washington Court House, OH 43160

Rosalyn Brindle
9495 Nita Lane
Streetsboro, OH 44241

Rose Dass
3131 Fayburrow Drive
Reynoldsburg, OH 43068-7068

Rosalee Manges
27756 Oak Hill Road
Quaker City, OH 43773

Rosalyn Cothran
131 Kendal Dr
Oberlin, OH 44074

Rose Holley
10039 Regency Ct
Cincinnati, OH 45251

Rosalene Harkins
203 N Pearl St
Mcarthur, OH 45651

Roschelle Wilt
936 Lincoln Ave
Cuyahoga Falls, OH 44223

Rose Johnson
9939 St Rt 22/3
Sabina, OH 45169

Rosalie Bass
258 W South St
Shelbyville, IN 46176

Roscoe Isbell
6885 Freeman Rd
Westerville, OH 43082

Rose Johnson
1737 Berkley Ave
Cincinnati, OH 45237

Rose Karas
20 Maple Shade Drive
Marietta, OH 45750

Rose Nicholson
4055 Trousdale Ln
Columbia, TN 38401

Roseanne Kreitzer
320 Albany St
Dayton, OH 45417

Rose Kottenbrock
5120 Bellefontaine Rd
Lima, OH 45804

Rose Obrien
3091 Mill Vista Rd # 1420
Highlands Ranch, CO 80129

Roseanne Volpe
4115 Karl Rd
Columbus, OH 43224

Rose Marie Sagowitz
555 Deeds Ave
Dayton, OH 45404

Rose Osborne
10 Vine St
Charleston, WV 25302

Roselea Kenser
6461 Hunt Rd
Blanchester, OH 45107

Rose Marie Williams
1077 Hollister Dr
Kent, OH 44240

Rose Peterman
2750 Walden St
Coolville, OH 45723

Rosella Guntle
300 Astoria Road
Germantown, OH 45327

Rose Mccarren
6501 Dobson Sq E
Columbus, OH 43229

Rose Shimandle
1728 Circle Dr W
Ashland, OH 44805

Rosella Turner
548 Dakota
Dayton, OH 45402

Rose Mcdaniel
110 S Jackson St
Spencer, OH 44275

Rose Snodgrass
45 Meadow Crest Dr
Parkersburg, WV 26104

Rosella Williams
4 New Market Dr
Delaware, OH 43015

Rose Mears
1120 S  Dunaway St
Miamisburg, OH 45342

Rose Sorrell
1204 Old Main St W
Miamisburg, OH 45342

Rosellen Weiss
C/O Valerie Tate
Parma, OH 44130

Rose Mizelle
810 Memorial Dr. W
Ahoskie, NC 27910

Rose Vanik
1809 Forest Willow Ct
Columbus, OH 43229

Roselyn Cade
5607 Flagstone Way
Milford, OH 45150

Rose Murphy
1030 Market Street
Parkersburg, WV 26101-4351

Roseanne Kneisley
C/O Melaine Barker
Raleigh, NC 27614

Roselyn Ridley
2640 Stanton Ave
Cincinnati, OH 45206

Rosemarie Daley
5808 Blendonbrook Ln
Columbus, OH 43230

Rosemary Hajnik
3263 Erter Drive
Springfield, OH 45503

Rosemary Rebel
4580 E Galbraith Rd
Kenwood, OH 45236

Rosemarie Havlin
6131 Springdale Rd
Cincinnati, OH 45247

Rosemary Jackson
2371 Harrison Ave
Cincinnati, OH 45211

Rosemary Rupe
3115 Yale Ave
Columbus, OH 43223

Rosemarie Sagowitz
555 Deeds Ave
Dayton, OH 45404

Rosemary Lampe
3801 E Galbraith Rd
Cincinnati, OH 45236

Rosemary Verge
15 N West St
Lebanon, OH 45036

Rosemary Bennett
1365 Seminole Ave
Springfield, OH 45506

Rosemary Lanam
3290 Verner Rd
Kent, OH 44240

Rosemary White
1069 Simon Miller Road
Portsmouth, OH 45662

Rosemary Camric
27705 Westchester Pkwy
Westlake, OH 44145

Rosemary Lykes
721 Hickory
Akron, OH 44303

Rosetta Sloane
P.O.Box 987
Portsmouth, OH 45662

Rosemary Cox
2798 Patton Hill Rd
Chillicothe, OH 45601

Rosemary Manuel
315 Weinland Dr
New Carlisle, OH 45344

Rosetta Ward
444 Cherry St
Waverly City, OH 45690

Rosemary Dennis
1211 B Mound Ave
Miamisburg, OH 45342

Rosemary Martin
518 W Riehle Rd
Chillicothe, OH 45601

Rosia Hirlinger
5205 N Main St
Dayton, OH 00045-4015

Rosemary Gray
4114 N St Rt 376
Mcconnelsville, OH 43756

Rosemary Olshawsky
8420 Georgetown Rd
Cambridge, OH 43725

Rosie Hicks
C/O Hicks Michael
North Canton, OH 44720

Rosemary Greene
4481 Colerain Ave
Cincinnati, OH 45223

Rosemary Peitsmeyer
C/O Carol Butler
Orient, OH 43146

Rosie Roach
PO Box
Saint Albans, WV 25177

Rosie Stanford
1500 Sherman Ave
Cincinnati, OH 45212

Ross Fees
83 Tuckmere Dr
Painesville, OH 44077-2458

Roxalee Rice
302 Cedar Ridge Rd
Sissonville, WV 25320

Rosie Thomas
3234 Heritage Square
Cincinnati, OH 45251

Ross Folden
335 Prices Switch Rd
Jackson, OH 45640

Roxanne Devries
94 E 5th Avenue
Columbus, OH 43201-2862

Rosie Wagner
570 W 1st St
Wellston, OH 45692

Ross Newlin
PO Box 499
Piqua, OH 45356

Roxeen Parrish
349 Olde Ridenour
Columbus, OH 43230

Rosilee Fitzpatrick
141 Spruce Lane
West Union, OH 45693

Ross Porter
242 Four Leaf Lane
Pawleys Island, SC 29576

Roxie Eddy
233 Broughton Ave
Marietta, OH 45750

Rosina Lee
303 W Leggett St.
Wauseon, OH 43567

Rosy Payne
302 Cedar Ridge Rd
Sissonville, WV 25320

Roxie Mayle
10965 St Rt 555
Cutler, OH 45724

Roslyn Bergmeyer
379 Maplewood dr
Alliance, OH 44601

Rotherts Hospital Equipment
PO Box 6209
Lafayette, IN 47903

Roy Asbury
382 Klondike Rd
Hendricks, WV 26271

Ross County Correctional Institute
16149 State Route 104
Chillicothe, OH 45601

Roto Rooter
5672 Collections Center Dr
Chicago, IL 60693

Roy Barnett
106 Paine St
Hamden, OH 45634

Ross County Fair
PO Box 6148
Chillicothe, OH 45601

Roto-Rooter
5672 Collections Center Drive
Chicago, IL 60693

Roy Burk
266 Park St
Wheelersburg, OH 45694

Ross County Water Company Inc
PO Box 1690
Chillicothe, OH 45601-5690

Rowland Kelker
883 Fox Rd
Akron, OH 44320

Roy Clark
55651 Washington St
Somerton, OH 43713

Roy Coleman
1395 Superior Ave
Akron, OH 44307

Roy Kirk
1652 Beechy Creek Rd
South Shore, KY 41175

Roy Seymour
1271 Water Edge
Racine, OH 45771

Roy Coy
701 Turner Road
Lynchburg, OH 45142

Roy Malcomb
34 Blue Bird Lane
Heaters, WV 26627

Roy Stephens
5001 State Rte 60
Marietta, OH 45750

Roy Engman
313 William Taylor
Lynx, OH 45650

Roy Masters
C/O Salli Masters
Florence, KY 41042

Roy Turner
1134 Commons Dr
Washington Court House, OH 43160

Roy Farmer
19 Cromwell Rd
Cincinnati, OH 45218

Roy Myers
551 Leffel Lane
Springfield, OH 45505

Roy Wade
140 Old County Line Rd
Westerville, OH 43081

Roy Green
1411 20th St
Vienna, WV 26105

Roy Owens
6701 Little Richmond Rd
Dayton, OH 45426

Roy Whitlock
385 E Ottawa
Oak Harbor, OH 43449

Roy Green
27 S Ludlow St
Dayton, OH 45402

Roy Parker
712 Rita Dove Ln
Akron, OH 44307

Royal Bastien
12940 Lulu Rd
Ida, MI 48140

Roy Hruska
2155 Ridgewood Rd
Akron, OH 44313

Roy Proffitt
215 Seth Ave
Jackson, OH 45640

Royce Soloman
1905 Grimes Rd
Hampton, VA 23663

Roy Jenkins
44443 Forest Run Rd
Racine, OH 45771

Roy Ruth
910 Walnut Drive
Logan, OH 43138

RS Garage
108 Auerville Road
Bainbridge, OH 45662

Roy Jones
36022 State Route 7
Sardis, OH 43946

Roy Schul
79 Teri Lane
Little Hocking, OH 45723

RSS
PO Box 903
Toledo, OH 43697-0903

RSS Group
PO Box 903
Toledo, OH 43697

Ruby Farris
10540 Fremont Pike
Perrysburg, OH 43551

Ruby Kline
145 Olive St
Akron, OH 44310

RT 45 Towing
7737 Center Road
Ashtabula, OH 44004

Ruby Godsey
1420 E High St
Lima, OH 45804

Ruby Lively
19900 Clare Ave
Maple Heights, OH 44137

Rubin Lima
2362 Grant Ave
Cincinnati, OH 45231

Ruby Grant
686 Cloverdale Ave
Cincinnati, OH 45246

Ruby Mcclurg
61 Thompson Hill Road
Otway, OH 45657

Ruby Ater
235 Curtis St
Washington Court House, OH 43160

Ruby Gray
18434 Us Rt 50
Chillicothe, OH 45601

Ruby Moore
4911 Covenant House Dr
Dayton, OH 45426

Ruby Bartelson
393 Wooster Rd N
Barberton, OH 44203

Ruby Greer
21931 Poinsettia Dr
Cincinnati, OH 45258

Ruby Morris
C/O Jean King
Coolville, OH 45723

Ruby Beckett
239 Davenport Ave
Akron, OH 44312

Ruby Hall
20242 State Route 73
Mcdermott, OH 45652

Ruby Morris
168 Hudnall Lane
Carlisle, KY 40311

Ruby Blanton
3800 Summit Glen Rd
Dayton, OH 45449

Ruby Harris
Alonzo Harris
Canton, OH 44705

Ruby Nicholson
25093 Matthews Rd
Parksley, VA 23421

Ruby Cottrell
5 Rolling Meadows Dr
Scott Depot, WV 25560

Ruby Howard
825 Central Ave
Carlisle, OH 45005

Ruby Perry
603 Bridge St
Waverly, OH 45690

Ruby Dunn
1166 N Wilson Rd
Columbus, OH 43204

Ruby Kinser
5223 Raven Dr
Charleston, WV 25306

Ruby Peterson
2140 Parkdale Ave
Toledo, OH 43607

Ruby Renchen
58 W Villa Place
Fort Thomas, KY 41075

Rueben Ortiz
743 Bernice St
Wilmington, OH 45177

Russell Fordyce
377 Fulmer Ave
Akron, OH 44312

Ruby Sheppard
88 Market Street
Vanceburg, KY 41179

RUMPKE
PO Box 538710
Cincinnati, OH 45253-8710

Russell Glenn
920 Rogers Place
Cincinnati, OH 45206

Ruby Skiles
112 Mount Veron Hts
Scott Depot, WV 25560

Rural Carrier Benefits Plan
PO Box 7404
London, KY 40742

Russell Hewitt
387 Driftwood Avenue
Georgetown, SC 29440

Ruby Stobart
3501 Roseland Ave
Parkersburg, WV 26104

Russell Adams
1443 E Mithoff St
Columbus, OH 43206

Russell Holiday
50695 State Route 26
Beallsville, OH 43716

Ruby Streharsky
682 N Lake St
Ravenna, OH 44266

Russell Beaty
1881 Vance Rd
Saint Paris, OH 43072

Russell Howard
1 E Livingston Ave
Columbus, OH 43215

Ruby Wilson
1714 Andina Ave
Cincinnati, OH 45237

Russell Burton
400 N 7th St
Marietta, OH 45750

Russell Hughes
145 Olive St
Akron, OH 44310

Rubye Pate
4042 Larkspur Dr
Dayton, OH 45406

Russell Champlin
4081 Resolute Cir
Cincinnati, OH 45252

Russell Jackson
C/O Ovh Treasury
Georgetown, OH 45121

Rucell Pugh
6107 W River Rd S
Elyria, OH 44035

Russell E Pittman Jr
839 D Georges Dr
Charleston, WV 21306

Russell Kennard
7855 Dogled Rd
Dayton, OH 45414

Rudolph Holloman
2735 Darlington Rd
Toledo, OH 43606

Russell Eder
PO Box 174
Milan, MI 48160

Russell Krohn
5138 Rowland Rd
Toledo, OH 43613

Russell  Lusk
135  W  2nd  Ave
Columbus, OH 43201

Russell  Stotts
12618  State  Route  676
Watertown, OH 45787

Ruth  Allen
210  W  John  St
Blanchester, OH 45107

Russell  Mccombs
5021  Bluffview  Dr
Huber Heights, OH 45424

Russell  Taylor
1493  Kellar  Lane
Williamstown, WV 26187

Ruth  Appleman
31054  State  Hwy  93
Mc Arthur, OH 45651

Russell  Mcfarland
3306  Early  Rd
Dayton, OH 45415

Russell  Van  Oss
3793  Kemp  Rd
Beavercreek, OH 45431

Ruth  Ballard
37408  Coal  River  Ave
Whitesville, WV 25209

Russell  Mustard
17273  St  Rt  101
Chillicothe, OH 45601

Russell  Wells
908  Symmes  Rd
Fairfield, OH 45014

Ruth  Ballinger
61  Elmwood  Place
Athens, OH 45701

Russell  Rendleman
1721  E  Frankfort  St
Columbus, OH 43206

Russell  Williams
6319  Kennedy
Cincinnati, OH 45213

Ruth  Barber-White
1518  W  5th  St
Dayton, OH 45402

Russell  Ridenour
3303  Dogwood  Dr
Troy, OH 45373

Russell  Wright
584  Frebis  Ave
Columbus, OH 43206

Ruth  Barney
4400  Glen  Este  Withamsville  Rd
Cincinnati, OH 45245

Russell  Saylor
6239  Jayfield  Dr
Hamilton, OH 45011

Rusty  E  Lovell
2732  Holman  St
Moraine, OH 45439

Ruth  Baumann
310  Lawrence  Ave
Miamisburg, OH 45342

Russell  Scott
610  Gunston  Lane
Wilmington, NC 28405

Rusty(Rodney)  Varney
943  Robmeyer  Dr
Columbus, OH 43207

Ruth  Bechtold
820  E  Center  St
Blanchester, OH 45107

Russell  Seth  Corbett
2938  Valley  Chapel  Road
Jackson, OH 45640

Ruth  Alich
Richard  Alich
Cincinnati, OH 45255

Ruth  Beekman
1114  Collingswood  Drive
Wheelersburg, OH 45694

Ruth Besco
C/O David Fowler
Portsmouth, OH 45662

Ruth Cernanec
7605 Pleasant View Dr
Cleveland, OH 44134

Ruth Crahan
5166 Spanson Dr Se
Uhrichsville, OH 44683

Ruth Boldman
141 Spruce Lane
West Union, OH 45693

Ruth Chaney
340 Trailblazer Ln
Reynoldsburg, OH 43068

Ruth Craigo
47 Pine St
Charleston, WV 25311

Ruth Bradford
300 Astoria Road
Germantown, OH 45327

Ruth Chappelear
9003 N State Rt 669
Mcconnelsville, OH 43756

Ruth Daubert
20 Easter Dr
Portsmouth, OH 45662

Ruth Brooks
530 Walden Ave
Toledo, OH 43605

Ruth Clark
3109 Campus Dr
Dayton, OH 45406

Ruth Davis
3363 Ragged Ridge Rd
Frankfort, OH 45628

Ruth Brown
6533 Glen Ivy Dr
Huber Heights, OH 45424

Ruth Connelly
5217 Roselawn Dr
Taylor Mill, KY 41015

Ruth Deidrick
24201 W 3rd St
Grand Rapids, OH 43522

Ruth Carpenter
318 Heritage Pl
Morehead, KY 40351

Ruth Cook
1030 Essman Sugar
South Webster, OH 45682

Ruth Deitchel
548 Waynoka Dr
Lake Waynoka, OH 45171-9756

Ruth Carpenter
146 Roger Ln
Florence, KY 41042

Ruth Cooper
1235 Briarcliff Rd
Reynoldsburg, OH 43068

Ruth Dillion
158 Camelot Dr
Castle Rock, WA 98611

Ruth Carte
4610 7th Ave
Vienna, WV 26105

Ruth Corbitt
401 Harmar St
Marietta, OH 45750

Ruth Doxsee
1505 Eileen Rd
Toledo, OH 43615

Ruth Casto
97 Tranquility Pike
Seaman, OH 45679

Ruth Coury
3007 Tent Ave
Vienna, WV 26105

Ruth Dutiel
20 Easter Dr
Portsmouth, OH 45662

Ruth  Fike
307 Chillicothe St
Portsmouth, OH 45662

Ruth  Hawk
1681 E Main St
Lancaster, OH 43130

Ruth  Kirby
1501 Circlefield Dr
Cincinnati, OH 45246

Ruth  Firoben
6086 Alice Dr
Westerville, OH 43081

Ruth  Henderson
20265 Emery Rd
North Randall, OH 44128

Ruth  Knisley
C/O Linda Slade
Tipp City, OH 45371

Ruth  Furnier
630 Viox Dr
Erlanger, KY 41018

Ruth  Henderson
90 Lykins St
Vanceburg, KY 41179

Ruth  Kyle
512 Cresent
Troy, OH 45373

Ruth  Gealy
500 Gates St
Andover, OH 44003

Ruth  Herr
18359 Sugar Creek Rd
Bowling Green, OH 43402

Ruth  Larrick
59945 Greenfield Ln
Byesville, OH 43723

Ruth  Goetz
6313 Elkwater Court
Cincinnati, OH 45248

Ruth  Hiener
929 Inman St
Akron, OH 44306

Ruth  Lefevers
2315 42nd St
Parkersburg, WV 26101

Ruth  Harriger
2217 Cox Rd
Tiro, OH 44887

Ruth  Holden
729 West Princess Anne Rd
Norfolk, VA 23517

Ruth  Lewis
5680 Mellie Ave
Milford, OH 45150

Ruth  Harris
3 Chestnut St
The Plains, OH 45780

Ruth  Holsinger
2102 Big Run Rd
Lucasville, OH 45648

Ruth  Lewis
7100 Dearwester Dr
Cincinnati, OH 45236

Ruth  Harris
625 Noah Ave
Akron, OH 44320

Ruth  Isaac
PO Box 181
Walton, WV 25286

Ruth  Long
C/O Arthur Long
Chillicothe, OH 45601

Ruth  Hartman
1600 Cobblestone Ct
Chesterton, IN 46304

Ruth  Johnson
3109 Campus Dr
Dayton, OH 45406

Ruth  Macadam
Estate
Arlington, VA 22203

Ruth Mance
1637 Beaver Creek Ln
Dayton, OH 45429

Ruth Oliver
520 Cole Coffman Road
Marietta, OH 45750

Ruth Ranson
4217 Coal River Rd
Alum Creek, WV 25003

Ruth Manning
590 Isaac Prugh Way
Kettering, OH 45429

Ruth Owens
124 Aaron Dr
Mount Orab, OH 45154

Ruth Reid
14720 State Rt 56 Se
Mount Sterling, OH 43143

Ruth Matchett
C/O William Zimmerman
Sidney, OH 45365

Ruth Parks
1720 Frebis Ave
Columbus, OH 43206

Ruth Riepenhoff
1242 Crescent Dr
Wheelersburg, OH 45694

Ruth Mattis
5354 Werk Road
Cincinnati, OH 45248

Ruth Parshall
3200 Glendale Ave
Toledo, OH 43614

Ruth Ritchie
336 S Gardner
Barnesville, OH 43713

Ruth Mccoy
2002 N Main St
Point Pleasant, WV 25550

Ruth Peace
7154 Shields Rd
Lewisburg, OH 45338

Ruth Ross
4331 Ford Rd Nw
Washington Court House, OH 43160

Ruth Merrell
1246 Summit St
Columbus, OH 43201

Ruth Petty
6922 Beechmont Ave
Cincinnati, OH 45230

Ruth Ross
2710 N Cassady
Columbus, OH 43219

Ruth Mills
204 Ashley Ct
Columbus, OH 43230

Ruth Plumlee
920 Lynnhaven Ln
Akron, OH 44313

Ruth Samuelson
620 Parker Rd
Maysville, KY 41056

Ruth New
38 Eden Hurst
Centerville, OH 45459

Ruth Poff
1515 Putnam Howe Drive
Belpre, OH 45714

Ruth Schultz
7821 Lake Ave
Cleveland, OH 44102

Ruth Nowak
4609 Rocky River Dr
Cleveland, OH 44135

Ruth Price
80 Shull Ave
Columbus, OH 43230

Ruth Seibert
8820 Carrousel Park Road
Cincinnati, OH 45251

Ruth Sexton
314 Belair Drive
Lucasville, OH 45648

Ruth Stull
126 Wetzel Street
Paden City, WV 26159

Ruthann Harrison
1084 Shadybrook Dr
Akron, OH 44312

Ruth Siemer
102 East Silver St
Lebanon, OH 45036

Ruth Sullivan
4618 Family Dr
Hilliard, OH 43026

Ruthanne Scott
5350 Lees Crossing Dr
Cincinnati, OH 45239

Ruth Siemsen
585 North State Rt 741
Lebanon, OH 45036

Ruth Thurman
175 Chillicothe Ave
Hillsboro, OH 45133

Ruthenia Leathers
3543 Van Antwerp Ave
Cincinnati, OH 45229

Ruth Smith
596 Holmes Hollow Rd
Charleston, WV 25312

Ruth Tomkalski
20375 Center Ridge Rd 115
Rocky River, OH 44116

Rutherford Jones
7054 Berkshire Rd
Sunbury, OH 43074

Ruth Smith
44 West Washington St
Jamestown, OH 45335

Ruth Vawter
790 S Main
Lima, OH 45804

Ruzlin Drummond
701 Dunbar Dr
Akron, OH 44311

Ruth Smith
3900 Rhodes Ave
New Boston, OH 45662

Ruth Walker
623 N High St
Chillicothe, OH 45601

Ryan Bareswitt
P.O. Box 135
Rutland, OH 45775

Ruth Snyder
9109 Slate Creek Rd
Rockport, WV 26169

Ruth White
538 E Mitchell Ave
Cincinnati, OH 45217

Ryan Bittel
29307 Hastings Dr.
North Olmsted, OH 44070

Ruth Spigles
536 Dunn St
Carlisle, KY 40311

Ruth Wilson
487 Auton Dr
Barberton, OH 44203

Ryan Blakely
11658 Orrville St Nw
Massillon, OH 44647

Ruth Stafford
4673 State Route 41 N
Bainbridge, OH 45612

Ruth Young
3801 Woodridge Blvd
Fairfield, OH 45014

Ryan Blalock
1736 Artville Rd
Wellington, KY 40387

Ryan Burns Howard
5733 Renner Road
Columbus, OH 43228

Ryan Everman
9716 West Road Lot 1
Harrison, OH 45030

Ryan Hinton
C/O Suzanne Lewis
Winchester, KY 40391

Ryan Carver
366 Bennett Rd
Minford, OH 45653

Ryan Forshey
7223 Maumee Western Rd
Maumee, OH 43537

Ryan Hughett
197 Hampton Rd
Mansfield, OH 44904

Ryan Charles Clark
9001/2 Rayon Drive
Parkersburg, WV 26101

Ryan Foster
1151 Franklin Valley Rd
Oakhill, OH 45656

Ryan Jackson
2703 St Rt 207
Chillicothe, OH 45601-8727

Ryan Craig
3472 Hamilton Mason Rd
Hamilton, OH 45011

Ryan Fultz
823 Celine St
West Jefferson, OH 43162

Ryan Jenkins
4433 Wilmington Pike Apt C
5824 Barbanna Lane
Kettering, OH 45440

Ryan D Hale
218 Melrose Drive
Hurricane, WV 25526

Ryan Griffin
2208 County Corners Apt A
Columbus, OH 43220

Ryan Jones
230 Alonza Mills Rd.
Trenton, NC 28585

Ryan Dalton
3945 Roosevelt Blvd
Apt D
Middletown, OH 45044

Ryan Griffin
4133 Old Virginia Rd
Chesapeake, VA 23323

Ryan Lehman
30555 Lake Logan Road
Lot 23
Logan, OH 43138

Ryan Deviese
Rt 3 Box 55 A
Kenna, WV 25248

Ryan Harmon
500 E Third St
Apt 221
Dayton, OH 45402

Ryan Leitch
PO Box 94
West Mansfield, OH 43358

Ryan Dumond
2720 S. Veitch St.#204
Arlington, VA 22206

Ryan Harris
10568 Coygadale
Goshen, OH 45122

Ryan M Wallace
282 Hagan St
Adena, OH 73901

Ryan Elswick
2454 Woodshire Circle
Chesapeake, VA 23323

Ryan Hayes
5833 Harding Avenue
Sciotoville, OH 45662

Ryan Martin
1238 Dolphin St.
Chillicothe, OH 45601

Ryan  Miller
236 Eubank Cir
Newport News, VA 23601

Ryan  Smith
344 Lincoln Ave.
Lima, OH 45805

S.O.R.T.A
602 Main Street
Suite 1100
Cincinnati, OH 45202

Ryan  Moore
4580 Stanleyville Road
Whipple, OH 45788

Ryan  Thornsberry
2439 Erther Dr
Springfield, OH 45503

Sabra  Householder
94 Miami Trace Rd Sw
Washington C.H., OH 43160

Ryan  P  Cichon

Ryan  White
2070 Merrick Dr
Hayes, VA 23072

Sabrena  Collins
228 Rogersville Road
Wilmington, NC 28403

Ryan  Pawlak
702 Brysen Ave
Toledo, OH 43609

Ryan  Williams
222 Chesley St.
West Union, OH 45693

Sabrie  Truman
204 Poplar Fork Rd
Scott Depot, WV 25560

Ryan  Pica
543 Hiatt Ave
Wilmington, OH 45177

Ryan  Williams
39 Whitney Dr
Chillicothe, OH 45601

Sabrina  Anderson
3019 Scotia Dr.
Chesapeake, VA 23325

Ryan  Powell
C/O Mike Powell
Carlisle, KY 40311

Ryland  Williston
3410 Station Ave 4
Ashtabula, OH 44004

Sabrina  Burr
990 Caddo Ave
Akron, OH 44305

Ryan  Reynolds
2360 Shawnee Rd
Portsmouth, OH 45662

Ryshon  Johnson
22030 Westport Ave
Euclid, OH 44123

Sabrina  Clark
1216 E Village Dr.
Apt. 19D
South Charleston, WV 25309

Ryan  S.  Gray
401 Blue Heron Trail
Carrollton, VA 23314

S&R Refuse,  Inc.
3823 Bethel Road
Bucyrus, OH 44820

Sabrina  Collins
228 Rogersville Rd
Wilmington, NC 28403

Ryan  Sbarra
1904 42nd Street
Parkersburg, WV 26104

S.Jane  Anders
C/O Sharon Jordan
Washington Court House, OH 43160

Sabrina  Cooper
51 E 4th St
The Plains, OH 45780

Sabrina Stalnaker
205 Harper Ave.
Carolina Beach, NC 28428

Sallie Burrows
3600 Scout Camp Rd
Ray, OH 45672

Sally Hudnall
PO Box 922
Eleanor, WV 25070

Sadie Booker
405 Grafton Ave
Dayton, OH 45406

Sallie Npsahr
9180 Wesleyan Church Rd Sw
Pataskala, OH 43062

Sally Jones
58228 Cr 2
Newcomerstown, OH 43832

Sadie Ingguls
P.O. Box 53116
Cincinnati, OH 45253

Sally Brown Kivioja
66318 State Route 124
Reedsville, OH 45772

Sally Lancaster
2477 Country Home Rd.
Greenville, NC 27834

Sadie Miller
1000 Lincoln Dr
Charleston, WV 25309

Sally Dangott
101 Kanawha Ave
Nitro, WV 25143

Sally Neary
7223 Hill Ave
Holland, OH 43528

Safelite Autoglass
PO Box 633197
Cincinnati, OH 45263-3197

Sally Douglass-Gauldin
1343 Thatcher Drive
Toledo, OH 43606

Sally Smith
485 Pearl Ln
Mason, WV 25260

Saint Mary's Car Show
PO Box 62
Friendship, OH 45630

Sally Ekas
730 Millcrest Dr
Marysville, OH 43040

Sally Taylor
4722 Rambo Ln
Toledo, OH 43623

Salem Woods (Residence At)- Mcd Ffs
6164 Salem Rd
Cincinnati, OH 45230

Sally Elliott
9446 State Rt 139
Jackson, OH 45640

Sally Wolfe
55 Linda Ave
Lucasville, OH 45648

Salem Woods (Residence) Mcr Cap
6164 Salem Rd
Cincinnati, OH 45230

Sally Graves
4000 Golden Age Dr
Batavia, OH 45103

Sally Wood
316 Bush Creek Way
Oklahoma City, OK 73117

Salena Thoroughman
302 Bruce Street
Maysville, KY 41056

Sally Hamblin
6898 Hamilton Middletown Rd
Middletown, OH 45044

Salome Benson
101 Paris Lane
Carlisle, KY 40311

Saluda Enterprises
42 Jacks PL
Deltaville, VA 23043

Samantha Belge
25524 E Main St
Po Box 854
Onley, VA 23418

Samantha L Johnson
8610 MISSOURI PLACE
Norfolk, VA 23503

Salvatore Travaglio
108 Bartlett Street
Marietta, OH 45750

Samantha Blankenship
315 Boundary Street
Portsmouth, OH 45662

Samantha L Wortman
316 Woodmont Ave
Englewood, OH 45322

Salvatore Tropea
1285 Westsern Ave
Chillicothe, OH 45601

Samantha Dixon
945 E Long St
Columbus, OH 43203

Samantha Proshek
1809 Ketner Ave
Toledo, OH 43613

Sam Bridwell
2756 Alameda
Baltimore, MD 21218

Samantha Dixon
200 Morgan St
Oak Hill, OH 45656

Samantha R. Welsh
8632 Back Creek Rd.
Gloucester, VA 23061

Sam Herald
821 Ann St
Newport, KY 41071

Samantha Elkins
933 E 4th Street
Seymour, IN 42724-3939

Samantha Rose
Po Box 1747
Cambridge, OH 43725-6747

Sam Monterosso
203 Mound Ave 236
Milford, OH 45150

Samantha Garmany
2025 Thomas Ave
Portsmouth, OH 45662

Samantha Shamrock
828 Coleridge Ave
Warren, OH 44483

Sam North
1214 Chapel St
Cincinnati, OH 45206

Samantha Gilbert
409 Pineview Dr
Paris, KY 40361

Samantha Southard
28 Reiff Dr
Hamilton, OH 45013

Samad Green
12669 Dixie Hwy
Walton, KY 41094

Samantha I Smith
430 Delaware Ave., Apt. 212
Norfolk, VA 23508

Samantha Sowers
1123 Trego Rd
Waverly, OH 45690

Samantha A. Wise
482 Buckingham Dr
Aurora, OH 44202

Samantha J. Monk
1948 Left Fork Road
Clendenin, WV 25045

Samantha Squitieri
213 Hewitt Way
Grifton, NC 28530

Samantha Trent
3212 Old Logan Rd
Logan, WV 30425

Samual Shiferan
5500 E Broad St
Columbus, OH 43213

Samuel Green
3417 St Rt 7 North
Gallipolis, OH 45631

Samantha Ward
18 Belles Cove Dr
Poquoson, VA 23662

Samuel Boyd
2329 Grigg Ave
Cincinnati, OH 45207

Samuel Grim
157 Laquineo Street
Findlay, OH 45840

Samantha Whittington
25 Burford Drive
Poca, WV 25159

Samuel Bridwell
1217 Franklin Ave
Portsmouth, OH 45662

Samuel Hamilton
311 Buck Ridge Rd
Bidwell, OH 45614

Samantha Wise
755 Kings Run Dr, #28
Cincinnati, OH 45232

Samuel Broughton
4158 Idle Hour Circle
Dayton, OH 45415

Samuel Howard
9560 Crabb Rd
Temperance, MI 48182

Samara Hayes
3481 N. Clarksville Road
Oregonia, OH 45054

Samuel Clark
5139 Waycross Drive
Cross Lanes, WV 25313

Samuel J. Snyder
13 Cherrywood Terrace
Beaver, WV 25813

Samatha Young
C/O Crystal Cunningham
Warren, OH 44483

Samuel Davis
PO Box 7077
Hampton, VA 23666

Samuel Jeffries
7013 Mount Unger Rd
Otway, OH 45657

Sammy Fields
546 Donohue Rd
Evans, WV 25241

Samuel Engel
7825 Affinity Dr
Cincinnati, OH 45231

Samuel Lewis Jr
5001 Shannon Hill Rd
Kents Store, VA 23084

Sampson County Health Department
360 County Complex Rd
Clinton, NC 28328-4778

Samuel Fittante
528 Center St
Findlay, OH 45840

Samuel Lipscomb
C/O Mary Flora
Aiken, SC 29801

Sampson County Tax Collector
Po Box 580014
Charlotte, NC 28258-0014

Samuel Gentry
174 Marhoover Rd
Jackson, OH 45640

Samuel Marrara
C/O Michael Marrara
Niles, OH 44446

Samuel Mast
52999 Eagle Mills
Londonderry, OH 45647

Sanctuary At Wilmington- Mcd Ffs
264 Wilmington Ave
Dayton, OH 45420

Sandra Brkljacic
55905 Billes  Btm
Shadyside, OH 43947

Samuel Mckinney
601 Mulberry St
Cincinnati, OH 45215

Sanda Reid
746 E Huber St
Mesa, AZ 85203

Sandra Burdette
2115 Lincoln Ave
Saint Albans, WV 25177

Samuel Mitchell
22644 Rankin Rd
Bedford Heights, OH 44146

Sandra Aboudiab
924 N Howard St
Akron, OH 44310

Sandra Cabra
3363 Green Cook Rd
Johnstown, OH 43031

Samuel Potts
315 Fairview St Se
North Canton, OH 44720

Sandra Andrews
2 Hidden Valley Dr
Toledo, OH 43615

Sandra Cain
1004 Elhee Ct
Florence, KY 41042

Samuel Sanford
764 N Paul Lawrence Dunbar St
Dayton, OH 45402

Sandra Arnett
201 Buckeye St
Rockford, OH 45882

Sandra Carnes
692 Harwick St
Westerville, OH 43081

Samuel Ward
24900 Rockside Rd
Bedford, OH 44146

Sandra Barnes
1169 Bryden Rd
Columbus, OH 43205

Sandra Chambers
PO Box 441
Athens, OH 45701

Samuel Webb
2806 Hoover Ave
Dayton, OH 45402

Sandra Beall
9140 Hickory Cir
Windham, OH 44288

Sandra Clark
4809 Roostown Rd
Ravenna, OH 44266

Samuel Wood
3411 Broadwell Ave
Cincinnati, OH 45211

Sandra Booker
2237 Wilson Ave
Saint Albans, WV 25177

Sandra Claytor
108 Sigler Rd
Chillicothe, OH 45601

San  Mya
105 Colonial Hills Dr
Akron, OH 44310

Sandra Bray
307 Chillicothe St
Portsmouth, OH 45662

Sandra Corbin
135 Delaware St
Mineral Wells, WV 26150

Sandra Crawford
12 Nickel Rd
South Shore, KY 41175

Sandra Hallinan
PO Box 251
Tallmadge, OH 44278

Sandra Kessler
PO Box 173
Wellston, OH 45692

Sandra Davis
4874 Colonel Perry Dr
Columbus, OH 43229

Sandra Helms
8834 E 600 S
Morristown, IN 46161

Sandra Kingseed
7N560 Wagontire Rd
Saint Charles, IL 60175

Sandra Dummitt
P.O.Box 336
Garrison, KY 41141

Sandra Hritsko
1610 Larch St
Akron, OH 44301

Sandra Kraemer
160 Anderson Rd
Davisville, WV 26142

Sandra Edgell
PO Box 662
New Matamoras, OH 45767

Sandra Humphreys
5232 Walnut Valley Dr
Cross Lanes, WV 25313

Sandra Lee
4986 Colonial Park Dr
Charleston, WV 25311

Sandra Faulk
906 Scioto St
Urbana, OH 43078

Sandra Hunt
917 Oak Park Dr
Shelbyville, IN 46176

Sandra Luttrell
4576 Cordell Dr
Moraine, OH 45439

Sandra Gillespie
107 S Columbus St
Lancaster, OH 43130

Sandra Jackson
1642 Lamberton St
Middletown, OH 45044

Sandra Marshall
472 Brittim Drive
Washington Court House, OH 43160-

Sandra Groce
412 Richmond Ave
Dayton, OH 45406

Sandra Johnson
525 Diagonal Rd
Akron, OH 44320

Sandra Martin
C/O Shelley Dason
Marion, OH 43302

Sandra Gustavson
160 Elm St
Hudson, OH 44236

Sandra Jones
PO Box 388
Bucyrus, OH 44820

Sandra Martin
3200 Smeltzer Rd
Marion, OH 43302

Sandra Hall
207 Hausman St
Toledo, OH 43608

Sandra Jurkiewicz
3278 Cardiff Drive
Toledo, OH 43606

Sandra Maynard
1102 1/2 Pine St
Springfield, OH 45505

Sandra Mercer
400 W Evanston Rd
Tipp City, OH 45371

Sandra Ramey
1324 Yolanda Dr
Columbus, OH 43207

Sandra Sender
525 Diagonal Rd
Akron, OH 44320

Sandra Miller
907 32nd St
Vienna, WV 26105

Sandra Rash
275 Foxgrove Dr
Dayton, OH 45458

Sandra Shreve
1000 Association Dr
Charleston, WV 25311

Sandra Mullinix
1917 Tuley Rd
Hamilton, OH 45015

Sandra Reynolds
101 North Turner St.
Pink Hill, NC 28572

Sandra Slevinski
2989 Heather Wood Ct
Stow, OH 44224

Sandra Nevergall
260 Tulip Dr
West Carrollton, OH 45449

Sandra Rudd
907 Windfield Way
Waynesville, OH 45068

Sandra Smith
340 S Reynolds Rd
Ottawa Hills, OH 43615

Sandra Oleary
60 Marietta Rd
Chillicothe, OH 45601-9433

Sandra Runck
1165 Ky Hwy  491
De Mossville, KY 41033

Sandra St John
6356 Well Fleet Dr
Columbus, OH 43231

Sandra Ortiz
5234 Amsden Ave
Toledo, OH 43613

Sandra Sadler
258 Weems Rd
Molena, GA 30258

Sandra Stefan
263 S Main St
Akron, OH 44308

Sandra Penny
1197 Fort Jefferson Ave
Greenville, OH 45331

Sandra Salyers
9620 St Rt 93
Jackson, OH 45640

Sandra Sutherland
2191 Lakewood Drive
Mansfield, OH 44905

Sandra Pierson
1800 Reservior Rd
Lima, OH 45804

Sandra Schickner
2890 Mcguffey Rd
Columbus, OH 43224

Sandra Thomason
129 Sheelin Rd.
Xenia, OH 45385

Sandra Pirozzi
2136 Wilderness Rd.
Conway, SC 29526

Sandra Schnell
1469 Alphada Ave
Akron, OH 44310

Sandra Wade
400 Lennox Ave
Columbus, OH 43228

Sandra Walker
4534 Wayne Meadows Circle
Huber Heights, OH 45424

Sandys Towing
3053 Springboro Road West
Moraine, OH 45439

Santo Crisafulli
800 Garfield Ave
Parkersburg, WV 26101

Sandra Wanstrath
1348 Pebble Ct
Cincinnati, OH 45255

Sanford Fitchpatrick
7445 Stahl Rd
Orient, OH 43146

Santu Holton
8067 Township Road 334
Millersburg, OH 44654

Sandra Woods
54 Eden Ave
Sabina, OH 45169

Sanford Lambert
320 Summitt Street
Jackson, OH 45640

Sara Forshey
5371 Anderson Road
Fleming, OH 45729

Sandra Woods
1928 Laurel Moscow Rd
Moscow, OH 45153

Sanford Simmons
344 N Liberty Ave
Alliance, OH 44601

Sara Gambrell
10582 Williamswoods Dr
Independence, KY 41051

Sandusky Vending   Partnership
910 Lorain Blvd Suite N
Elyria, OH 44035

Santana Dyer
1113 18th St
Portsmouth, OH 45662

Sara Green
C/O Brian Green
Mason, OH 45040

Sandy Jeffery
110 Corbina Lane
South Charleston, WV 25309

Santander Bank, N.A.
2 Huntington Quadrangle
Suite 101 N
Melville, NY 11747

Sara Hawley
C/O Karl Hawley
St Albans, WV 25177

Sandy Orsuto
1111 Harmon Rd
Ashtabula, OH 44004

Santee Cooper
PO BOX 188
Moncks Corner, SC 29461

Sara Ison
4298 St. Rt. 124
Latham, OH 45646

Sandy Shoenleben
374 Good Manor Rd
Lucasville, OH 45648

Santee Holton
11812 Brookfield Ave
Cleveland, OH 44135

Sara Kephas
1545 Sedan Rd.
Lucasville, OH 45648

Sandy Weber
C/O Groves Jamie
Woodsfield, OH 43793

Santena Zarzour
C/O Larry Battista Poa
Dublin, OH 43017

Sara Matthews
1875 Dogwood Ridge Road
Wheelersburg, OH 45694

Sara Mitchell
267 East 4th Street
Manchester, OH 45144

Sarah Bradley
310 Greendale Ave
Mansfield, OH 44902

Sarah Finley
840 E John St
Springfield, OH 45505

Sara Paxton
5 Linden Ln
Wyoming, OH 45215

Sarah Catherine Morris
50 Stanton Crt.
Franklin, OH 45005

Sarah Gerding
107 Church Street
Columbus Grove, OH 45830

Sara Picker
10710 East 200 North
Charlottesville, IN 46117

Sarah Catton
1256 Briargate Ct
Reynoldsburg, OH 43068

Sarah Gray-Tate
640 E Holmes St
Deshler, OH 43516

Sara Sebring
3801 E Galbraith Rd
Cincinnati, OH 45236

Sarah Cofer
100 Ellis Dr
Yorktown, VA 23692

Sarah Haggy
15 E Main St
West Carrollton, OH 45449

Sara Sensabaugh
P.O.Box 615
Garrison, KY 41141

Sarah Compton
4238 Etna St
Columbus, OH 43213

Sarah Helfrich
665 Chestnut Street
Marysville, OH 43040

Sara Strickland
236 W Cross St
Oak Hill, OH 45656

Sarah Copley
15 28th St
Huntington, WV 25702

Sarah Hoover
326 E 3rd St
Perrysburg, OH 43551

Sara Whitefield
1847 Bryden Rd
Columbus, OH 43205

Sarah Cross
424 S Mcarthur Way
Greenfield, OH 45123

Sarah Klipstine
1659 St Rt 28
Goshen, OH 45122

Sarah Ammons
4508 Barkingdale Dr.
Virgina Beach, VA 23462

Sarah Daugherty
Rr 1 Box 30
Harrisville, WV 26362

Sarah Lawrence
3007 Hedge Run Ct
Dayton, OH 45415

Sarah Arnold
3515 McHenry Ave
Apt 4c
Cincinatti, OH 45225

Sarah Duvall
5961 Roan Rd
Milford, OH 45150

Sarah Lindquist
28 Lyndhurst Ct.
Sterling, VA 20165

Sarah May
254 Halbert Ave
Vanceburg, KY 41179

Sarah Smalley
486-181 Hammerstein Rd
Wheelersburg, OH 45694

Sasha Hellman
50 E 8th Ave
Peebles, OH 45660

Sarah Melson
2461 Thorton Dr
Dayton, OH 45406

Sarah Studt
700 Salem Rd
Etters, PA 17319

Sashia Parker
780 Snider Rd
Mason, OH 45040

Sarah Minkin
170 Second Street
Athens, OH 45701

Sarah Taylor
6310 Pelham Dr.
Parma, OH 44129

Saul Kaufman
12100 Reed Hartman Hwy
Cincinnati, OH 45241

Sarah Mitchell
PO Box 242
Carlisle, KY 40311

Sarah Vanaman
2473 North Rd Ne
Warren, OH 44483

Saundra Daugherty
223 Blue Creek Rd
Elkview, WV 25071

Sarah Potteiger
15901 St Rte 12
Findlay, OH 45840

Sarah Watts-Page
14600 St Rt 739
Richmond, OH 43344

Saundra Landry
450 Cambridge St
Napoleon, OH 43545

Sarah Potter
4104 Long Fork Road
Piketon, OH 45661

Sarah Whaley
Hc 62 Box Pp
Pine Grove, WV 26419

Savannah Karhoff
14571 Co Rd 304
Forest, OH 45843

Sarah Proper
8859 County Rd 292
Millersburg, OH 44654

Sarah Wickersham
1117 Milldale Rd
Portsmouth, OH 45662

Savannah Massie
9380 Rosedale Milford Canter
Irwin, OH 43029

Sarah Riley
1491 Umblebee Rd
Beaver, OH 45613

Sarah Wilson
29940 Buffalo Rd
Hanoverton, OH 44423

Savannah Mccarley
15662 St Rt 160
Vinton, OH 45686

Sarah Sieja
1630 County Rd 7
Delta, OH 43515

Sarina Winner
27 Poston Rd
The Plains, OH 45780

Savannah Swanson
1919-313 Dapple Ct.
Wilmington, NC 28403

Savannah Wilson
705 Burns Ave #5
Wyoming, OH 45215

Scarlet Lewis
4104 Germantown Pike
Dayton, OH 45418

Scott Arkebauer
4447 Sulgrave
Toledo, OH 43623

Savilla Ruggles
1910 Goosecreek Road
Wheelersburg, OH 45694

Scarlett Mcdaniel
12619 Maccorkle Ave
Charleston, WV 25315

Scott Arthur
259 S. Third Street
Williamsburg, OH 45176

SBS Group
2866 Momentum Place
Chicago, IL 60689-5328

SCE&G
PO Box 100255
Columbia, SC 29202

Scott Ball
5904 Westacre
Toledo, OH 43615

SC Department of Employment & Workforce
Attn: Contribution Setion
Columbia, SC 29202

Scent From Heaven Bakery
4013 Rhodes Ave
New Boston, OH 45662

Scott Browning
2200 Drex Ave
Norwood, OH 45212

SC Department of Revenue
Corporate Taxable
Columbia, SC 29214-0033

Scioto Community Center - Mcd Ffs
433 Obetz Rd
Columbus, OH 43207

Scott Clouse
265 Packer St
Uhrichsville, OH 44683

SC Department of Revenue
DEPT 08/A/07
PO BOX 30427
Myrtle Beach, SC 29588

Scioto County Career Technical Center
951 Vern Drive
Lucasville, OH 45648

Scott Crouse
705 Oakwood St
Ravenna, OH 44266

SC DHHS
PO Box 8297
Columbia, SC 29202

Scioto County Fair
517 LongLick Rd
Lucasville, OH 45684

Scott Davidson
4957 Astoria Ave
Columbus, OH 43207

SC Health Care Association
176 Laurelhurst Ave.
Columbia, SC 29210

Scot Allison
301 Kennedy Hts
Carlisle, KY 40311-1217

Scott Decker
3975 Logan Thornville Rd
Bremen, OH 43107

SC Office of Regulatory Staff
Transportation Department
1401 Main Street, Suite 900
Columbia, SC 29201

Scott Abernathy
421 Limerick Drive
Lynchburg, OH 45142

Scott Erdman Jr
7166 Quail Lakes Dr
Holland, OH 43528

Scott  Fowler
105 17th St
Toledo, OH 43611

Scott  Long
1918 Seaside Circle
Grove City, OH 43123

Scott  Sedan
5219 Grafton
Cincinnati, OH 45237

Scott  Hammond
5476 Greenvillage Rd
Chambersburg, PA 17202

Scott  M  Arthur
259 S. Third Street
Williamsburg, OH 45176

Scott  Seitz
2415 Lakewood Ave
Lima, OH 45805

Scott  Harr
6216 Beaver Lake Drive
Grove City, OH 43123

Scott  M  Grove
28 W Mechanic St
Shelbyville, IN 46176

Scott  Simonton
19 E Carpenter St
Athens, OH 45701

Scott  Haynes
22 1/2 4th Street Nw
Barberton, OH 44203

Scott  Marco
1022 Middy Dr
Dayton, OH 45433

Scott  Smith
7736 Gorman Dr
Columbus, OH 43085

Scott  Johnson
Po Box 2827
Myrtle Beach, SC 29578

Scott  McGhee
1045 Bailey Road
Peebles, OH 45660

Scott  Stone
1115 Laird St
Akron, OH 44305

Scott  Kaczynski
710 Fairlie Ct.
Wilmington, NC 28412

Scott  Neal
2644 Summit St
Columbus, OH 43202

Scott  Stump
744 N. Azalea Blvd
Barberton, OH 44203

Scott  Lafleur
20 South Franklin Street
New Bremen, OH 45869

Scott  Repko
2239 Ashley Dr
Columbus, OH 43224

Scott  Swy
4632 Douglas Rd
Toledo, OH 43613

Scott  Lally
864 Rondel Rd
Cleveland, OH 44110

Scott  Riffle
4826 Cleveland Ave NW Apt 7
Canton, OH 44709

Scott  Thomas
3595 Mountain View Ln
White Pine, TN 37890

Scott  Link
8100 N Main St
Dayton, OH 45415

Scott  Rummell
62950 Byesville Rd
Cambridge, OH 43725

Scott  Titus
7452 Baileys Wharf Rd
Gloucester, VA 23061

Scott Wallace
7656 Broadview Rd
Cleveland, OH 44134

Sean Moore
121 Hickory St
Zaleski, OH 45698

Selena Harrison-Worsham
3603 York Lane
Cincinnati, OH 45215

Scott Whitaker
3222 Terry Dr
Toledo, OH 43613

Sean Norton
39 Dane Ct
Hampton, VA 23666

Selena Woodberry
2522 East 37th St
Cleveland, OH 44115

Scott Williams
46 W Clark St Box 40
North Hampton, OH 45349

Sean Schuman
1027 Jumper Trail Cr
Myrtle Beach, SC 29588

Seth Himes
409 Rankin Dr
Englewood, OH 45322

Scott Wisniewski
307 Dillrose Dr
Northwood, OH 43619

Sean Valencia
941 Marshfield Cr
Apt 301
Myrtle Beach, SC 29579

Seth Huntley
C/O Huntley Carl
Wellston, OH 45692

Scott Zimmerman
4508 Village Park Dr East
Williamsburg, VA 23185

Sebastian M. Borneas
14729 Links Pond Cl.
Gainesville, VA 20155

Seth Lyons
604 Butler Ave
Columbus, OH 43223

Sean Ailes
5605 Severn Cir Nw
Canton, OH 44708

Secure Horizons
P O Box 31353
Salt Lake City, UT 84131-0353

Seth Matthews
P.O. Box 62
320 5th Street
Lowell, OH 45744

Sean Bolender
2987 Casper Ave
Hilliard, OH 43026

Secure Horizons Insurance
P O Box 31362
Salt Lake City, UT 84131-0362

Shaan Pugh
330 Ewing Rd
Reno, OH 45773

Sean Harty
79 Hawthorne Dr
Point Pleasant, WV 25550

Sedgwick
PO Box 884
Dublin, OH 43017

Shad Hill
211 S. David Ave
Jackson, OH 45640

Sean Michael Lowe
866 Hudson St
St Albans, WV 25177

Selby General Hospital
1106 Colegate Drive
Marietta, OH 45750

Shad T Ruby
4139 Sr 348
Otway, OH 45657

Shae Cartee
3721 Sheridan Road
Portsmouth, OH 45662

Shana Thomas
3019 Bronco Dr
Clinton, OH 44216

Shane Klein
839 Ridgedale Dr
Hebron, KY 41048

Shah Hancock
4554 Ellery Dr
Columbus, OH 43227

Shana Thomas
3019 Bronco Drive
Clinton, OH 44216

Shane M Koehler
53 Lake St
Georgetown, OH 45121

Shainna Pardieck

Shandra Bryant
714Froome Ave
Cincinnati, OH 45232

Shane Miller
8910 Baker Rd Sw
Stoutsville, OH 43154

Shala Silvey
1652 Sharkey Road
Morehead, KY 40351

Shane Abrams
5292 St Rt 247
West Union, OH 45693

Shane R Perkins
13 S Perry Dt
New Riegel, OH 44853

Shalem Israel
3567 Glenwood Pl
Cincinnati, OH 45229

Shane Barber
6203 Rossi Dr
Canal Winchester, OH 43110

Shane Roff
2660 E Neelysville Rd
Mcconnelsville, OH 43756

Shalikena Butler
1985 Swallowtail Ct
Clayton, OH 45315

Shane Blankenship
1646 Jackson Street
Portsmouth, OH 45662

Shane Sloan
31 N Clinton St
The Plains, OH 45780

Shamel Ellis
1500 Sherman Ave
Cincinnati, OH 45212

Shane Brown
303 N Ohio Ave
Wellston, OH 45692

Shane Smith
103 Weeping Willow Dr
Etna, OH 43068

Shana Chavis
6551 Canby Pl
Reynoldsburg, OH 43068

Shane Cochrane
3046 Eagle Cove Drive
Ripley, OH 45167

Shane Vanderveen
105 W High St
P.O. Box 421
Attica, OH 44807

Shana Parker
3014 Littledale Rd
Akron, OH 44319

Shane Comstock
939 Eagle Brook Drive
Shelbyville, IN 46176

Shane Yates
P.O. Box 104
Nitro, WV 25143

Shanie Meddock
13875 St Rt 139
Minford, OH 45653

Shannon Isaac
817 Summit Sq
Dayton, OH 45417

Shanshan Cui
4363 Breakers Point
West Chester, OH 45069

Shanna Noe
1900 Farigrove
Hamilton, OH 45011

Shannon Kinkead
780 Snider Rd
Mason, OH 45040

ShareFile
4140 Parklake Ave, Ste 320
Raleigh, NC 27612

Shannon Addis
531 Puthoff St
Hamilton, OH 45013

Shannon L. Midgett
117 Coulbourn Lumber Rd.
Windsor, NC 27983

Shari  Logan
20748 Applegate Rd
Maple Heights, OH 44137

Shannon Baker
1922 Victory Rd Lot 221
Marion, OH 43302

Shannon Michelle Boggs
50 Locust Street
Wheelersburg, OH 45694

Shari Houze
151 W Galbraith Rd
Cincinnati, OH 45216

Shannon Biers
477 Stallion Ct
Lagrange, OH 44050

Shannon Moore
989 Medical Park Drive
Maysville, KY 41056

Sharion Beam
3720 E National Rd
Springfield, OH 45505

Shannon Decker
41532 N Park Dr
Beallsville, OH 43716

Shannon Moye
2748 McElwain Rd
Akron, OH 44312

Sharon Alley
210 N High St
Waverly, OH 45690

Shannon Frisby

Shannon Painter
1923 Bona Vista Drive
Charleston, WV 25311

Sharon Andrews
21 Hudson Common Drive
Hudson, OH 44236

Shannon Graham
7203 Maccorkle Ave
Saint Albans, WV 25177

Shannon Stewart
2220 Genevieve Lane
Covington, KY 41011

Sharon Asay
12147 Lantana Ave
New Port Richey, FL 34654

Shannon Griffith
251 Redbird Drive
Loveland, OH 45140

Shannon Taylor
100 Georgetown Dr
Delaware, OH 43015

Sharon Barkie
6867 Magdalena Ln
Canal Winchester, OH 43110

Sharon Bays
5941 Gallia Street
Sciotoville, OH 45662

Sharon Duncan-Floro
700 Stewart
Monroe, MI 48162

Sharon Hagler
250 N Glenn Ave
Washington Court House, OH 43160

Sharon Biel
7204 County Rd M
Delta, OH 43515

Sharon Elliott
7394 State Rte 97
Mansfield, OH 44903

Sharon Isler
850 Bethlehem Rd W
Prospect, OH 43342

Sharon Bowers
1725 Kenwick Rd
Columbus, OH 43209

Sharon Fendrick
650 N Main St
Killbuck, OH 44637

Sharon Jarvis
Hc 71 Box 761
Duck, WV 25063

Sharon Burge
2830 Evansview Rd
Evans, WV 25241

Sharon Flentie
4283 Barber Rd
Cedarville, OH 45314

Sharon Kelly
4448 State Route 339
Belpre, OH 45714

Sharon Carey
22 Kurtz St
Athens, OH 45701

Sharon French
185 South Main
Milan, OH 44846

Sharon Laubsher
563 Limestone Rd
Milton, PA 17847

Sharon Carver
215 Hulse St
Sabina, OH 45169

Sharon Galloway
1657 Grant St
Portsmouth, OH 45662

Sharon Martin
14113 Kingsford Ave
Cleveland, OH 44128

Sharon Case
9082 Long Rd
Ostrander, OH 43061

Sharon Gilliland
240 Northcrest Dr
Napoleon, OH 43545

Sharon Miller
4400 Waldorf St
Columbus, OH 43224

Sharon Demecs
620 Magnolia St
Toledo, OH 43604

Sharon Goodburn
2340 Airport Dr
Columbus, OH 43219

Sharon Minshall
2099 Us Hwy 35 Nw
Washington Court House, OH 43160

Sharon Dubose
5377 Bahama Ter
Cincinnati, OH 45223

Sharon Gregory
482 Pedretti Ave
Cincinnati, OH 45238

Sharon Moss
820 Faurot Ave
Lima, OH 45801-4628

Sharon Munday
840 Princeton Dr
Dayton, OH 45406

Sharon Rister
PO Box 473
Garrison, KY 41141

Sharon Tackett-Boggs
3179 Wilson Run Rd
Chillicothe, OH 45601

Sharon Murray
6830 N Dixie Dr
Dayton, OH 45414

Sharon Russell
347 Morganfork Rd
Waverly, OH 45690

Sharon Thomas
1353 Winton Ave 478
Akron, OH 44320

Sharon Noland
1170 Mitchells Ln
Marietta, OH 45750

Sharon Schneider
240 Lake St
Xenia, OH 45385

Sharon Thompson
8371 Anthony Wayne Ave #1115
Cincinnati, OH 45216

Sharon Palen
4849 Forest Meadows Ct
Cincinnati, OH 45244

Sharon Slocum
C/O Arizona Thorton
Dayton, OH 45417

Sharon Thorn
421 Edgewood Pl
Steubenville, OH 43952

Sharon Ramey
6544 Maccorkle Ave Se
Charleston, WV 25304

Sharon Slucher
986 Hiram West Rd
Wellston, OH 45692

Sharon Throckmorton
7020 Elbrook Ave
Cincinnati, OH 45237

Sharon Recor
177 Trego Creek Dr
Chillicothe, OH 45601

Sharon Smith
33725 Burdette Rd
Pomeroy, OH 45769

Sharon Tolnay
C/O Kathy Burgess
Nitro, WV 25064

Sharon Renner
1755 Heinzerling Dr
Columbus, OH 43223

Sharon Smith
5514 Fleet Rd
Toledo, OH 43615

Sharon Trout
1100 Powell St
Middleport, OH 45760

Sharon Retzler
4249 Pleasant Acres Dr
Batavia, OH 45103

Sharon Stewart
463 Chapel Rd
Gassaway, WV 26624

Sharon Ulrich
1452 Plantation Dr
Marion, OH 43302

Sharon Richter
2220 W Sylvania Ave
Toledo, OH 43613

Sharon Stump
636 Bell St
Spencer, WV 25276

Sharon Vaughters
320 Possum Hollow Rd
Wheelersburg, OH 45694

Sharon Waddell
214 W Jefferson St
Stone Creek, OH 43840

Sharyn Cantlon
1529 N Cleveland Massillon Rd
Akron, OH 44333

Shawn Chase
7061 Hopkins Circle
Gloucester, VA 23061

Sharon Welch
C/O Leann Dalton
Portsmouth, OH 45662

Shatel Hillyer
257 Caswell Station Rd
Kinston, NC 28501

Shawn Conner
1015 Pearl St
Bowling Green, OH 43402

Sharon Woods
88 Valley Rd
Waverly, OH 45690

Shaun Blake
4887 Klondike Rd
Charleston, WV 25313

Shawn Cottrill
313 6th St SW
Massillon, OH 44647

Sharon Zielke
4325 Chesford Rd
Columbus, OH 43224

Shaun Boggs
1716 Potts Hill Road
Bainbridge, OH 45612

Shawn Evans
4510 Co Rd 51
Galion, OH 44833

Sharp Energy
PO Box 160
Belle haven, VA 23306

Shaun Jubara
2442 East Ave
Akron, OH 44314

Shawn Flinn
1304 15th Street
Vienna, WV 26105

Sharrel Smith
2447 W Broad St
Columbus, OH 43204

Shaunna Becker
4290 State Route 133
Batavia, OH 45103

Shawn Halcomb
141 E.STATE RD.
CLEVES, OH 45002

Sharron Gordon
1435 Tillotson Rd
Pinnacle, NC 27043

Shaunte Walker
3345 State Road Unit 921
Cuyahoga Falls, OH 44223

Shawn Heming
6608 Cove Point Dr
Wilmington, NC 28409

Sharron Jones
727 W Riverview Ave
Dayton, OH 45406

Shawn Beach
8900 Lagrange Street
Lorton, VA 22079

Shawn King
3034 Brinkley Rd
Apt #101
Temple Hills, MD 20748

Sharryn Dixon
141 Rodney Lanier
Chinquapin, NC 28521

Shawn Bender
3517 Copley Rd
Copley, OH 44321

Shawn Mccormac
6378 Busch Blvd
Columbus, OH 43229

Shawn Musil
PO Box 267
Newtonsville, OH 45158

Shawn R Felts
1404 Island Park Circle
Suffolk, VA 23435

Shawn Rausch
691 Crescent Way
Galion, OH 44833

Shawn Scherer
1419 Custus St
West Portsmouth, OH 45663

Shawn Seagraves
12 Oakglen Dr
Delaware, OH 43015

Shawn Smith
2110 Mariana Dr
Richmond, VA 23234

Shawn Trowers
568 E Judson Ave
Youngstown, OH 44502

Shawn Truman
41 State Street
Jeffersonville, OH 43128

Shawna Hancock
18 Lewis Ln
Seaman, OH 45679

Shawna Hannan
7033 Polecat Pike
Maysville, KY 41056

Shawna Pendleton
2221 Duck Run Rd.
Lucasville, OH 45648

Shawna Scarberry
6321 Harding Ave
Sciotoville, OH 45662

Shawnee State University
940 2nd Street
Portsmouth, VA 45662

Shawnya Korneagay
1991 Prince George Drive
Columbus, OH 43209

Shayla Anthony
30096 St Rt 93
Mcarthur, OH 45651

Shayla Greathouse
Hc 80 Box 169a
Ripley, WV 25271

Shayne Dorland
321 McConnell St
Uhrichsville, OH 44683

Shea Black
210 Indian Ridge
Piketon, OH 45661

Sheehy Auto Stores
11450 s Washington Hwy
Ashland, VA 23005

Sheena Gregory
29 Eckhart Road
Lucasville, OH 45648

Sheila Blakeman
454 2nd Ave
Gallipolis, OH 45631-1157

Sheila Bowles
4492 Lucasville Minford Rd
Minford, OH 45653

Sheila Brady
206 Webster St
Middletown, OH 45042

Sheila Collins
1153 Behles St
Cincinnati, OH 45215

Sheila Creasap
300 Overstreet Way
Columbus, OH 43228

Sheila Foye
2109 Viking Drive
Apt C
Kinston, NC 28501

Sheila Grubbs Tipton
4389 Virginia Ave
Cincinnati, OH 45223

Sheila Hanna
3801 Greenbridge Loop South
Dublin, OH 43016

Shelby Hantzsche
4621 Pinecrest
Uniontown, OH 44685

Shelly Comfort
2987 Maryland Ave B
Bexley, OH 43209

Sheila Henry
1200 Sandhill Rd
Point Pleasant, WV 25550

Shelby Saylor
233 Forest Ave
Springfield, OH 45505

Shelly Gorcoff
448 Roslyn Ave
Akron, OH 44320

Sheila Mcfadden
5211 Delway Dr
Charleston, WV 25313

Sheldon Rosenblum
1099 Endicott Dr
Akron, OH 44313

Shelly Jackson
626 Hollomen Dr
Hampton, VA 23666

Sheila Messer
1673 Robinson Ave
Portsmouth, OH 45662

Shelia Bradley-Caudill
C/O Ronald R Caudill
Stout, OH 45684

Shelly Lahote
942 Dryden Drive
Toledo, OH 43612

Sheila Simpson
1124 Milldale Road
Portsmouth, OH 45662

Shelia Brady
2057 E Headquarters Rd
Carlisle, KY 40311

Shelly Smity & Sons, LTD
350 Ashland Road
Mansfield, OH 44905

Sheila Unger
P O Box 473
Lucasville, OH 45648

Shelia Maynard
Rt 1 Box 643
Delbarton, WV 25670

Shelly Walls
6333 Market St
Youngstown, OH 44512

Sheila Warner
4584 Summerside Rd
Cincinnati, OH 45244

Shelia Mccrae
416 W Thornton St
Akron, OH 44307

Shelly Webber Consulting
2155 Vinton
Memphis, TN 38104

Sheila Wright
2346 1/2 York St
Toledo, OH 43605

Shelia Vanarsdale
133 Farragut Rd
Cincinnati, OH 45218

Shelly Williams
1725 W High St
Springfield, OH 45506

Shelby Fleeman
26601 Coolidge Hwy
Oak Park, MI 48237

Shelley Reiter
43 Hyland Dr
Akron, OH 44312

Shelton Battle
745 Ellsworth Ave
Trotwood, OH 45426

Shelton Gabbard
301 Cherry St
Lebanon, OH 45036

Sherman Hale
3389 Winfield Rd
Winfield, WV 25213

Sherry Crace
1544 Sugar Run Rd
Piketon, OH 45661

Shelvey Duty
PO Box 84
Foster, WV 25081

Sherrel Wendeln
2315 N Broadway
Sidney, OH 45365

Sherry Davis
610 W High St
Springfield, OH 45506

Shenishafontia Watkins
838 Academy Avenue
Cincinnati, OH 45205

Sherri Brockmeier
103 Dye Circle
Marietta, OH 45750

Sherry Gullion
4012 Pleasant Ave
Portsmouth, OH 45662

Shera Lewis
345 Fyffe Hollow Rd
Chillicothe, OH 45601

Sherri Jamison
208 West McKibben Street
Lima, OH 45801

Sherry Hall
1359 Grand Ave
Newport, KY 41071

Sheral Lawell
833 2nd St
Marietta, OH 45750

Sherri Neu
15 S. Kendle Street
Russellville, OH 45168

Sherry Hutton
939 Patterson
Newport, KY 41071

Sheree Harris
4442 Garden Ave
Portsmouth, OH 45662

Sherri Rohrer
1101 Summit Rd
Cincinnati, OH 45237

Sherry Johnston
5 Karen Lane
Saint Albans, WV 25177

Sheri Holloway
2473 Millers Run Bac
Lucasville, OH 45648

Sherri Ruple
494 York Ave
Warren, OH 44485

Sherry Marchensky
21 Garden Dr
Jeffrey, WV 25114

Sheri Schwartz
1006 Dana Drive
Belpre, OH 45714

Sherrie Staats-Doane
222 Brent Drive West
Springfield, OH 45505

Sherry Myers
1420 E Main St
Bellevue, OH 44811

Sherina Hibbler
2526 Applewood Ln
#2b
Chesapeake, VA 23324

Sherry Bailey
42 Winfough
Coalton, OH 45621

Sherry Puckett
753 Mcnamer Brown Rd
Lucasville, OH 45648

Sherry Richards
301 Old State Road
Manchester, OH 45144

Sherry Young
2757 Millers Run Fal
Lucasville, OH 45648

Sheryl Williamson
1050 Lincoln Ave
Toledo, OH 43607

Sherry Seyfang
1134 Commons Drive
Washington Court House, OH 43160

Sheryl Bedel
2270 Warrensburg Rd
Delaware, OH 43015

Shevette Walker
4366 Foxchapel Rd
Toledo, OH 43607

Sherry Stark
333 South Murray Rd
Columbus, OH 43228

Sheryl Gennis
C/O Arbors Fairlawn
Fairlawn, OH 44333

Shiela Cox
320 Albany St
Dayton, OH 45417

Sherry Stewart
8452 Coghill Ln
Cincinnati, OH 45239

Sheryl Jeffers
1208 Indian Ave
South Charleston, WV 25303

Shiela Hiles
PO Box 360
Adelphi, OH 43101

Sherry Taylor-Doll
3160 Lindale Mount Holly Rd
Amelia, OH 45102

Sheryl Mclain
10262 Campbell St
Byesville, OH 43723

Shiloh Spring Care Center-Mcd Ff
3500 Shiloh Spring Rd
Trotwood, OH 45426

Sherry Thompson
1725 E 115th Street
Cleveland, OH 44106

Sheryl Rhodes
170 Pinecrest Dr
Gallipolis, OH 45631

Shira Seymour
212 Harris St
Bainbridge, OH 45612

Sherry Toney
7927 Middle Ridge Rd
Madison, OH 44057

Sheryl Smith
729 6th Street
Portsmouth, OH 45662

Shirely Williams
7995 Osage Dr
Strongsville, OH 44149

Sherry Walters
P.O. Box 107
Sharpsburg, KY 40374

Sheryl Smith
PO Box 632
South Webster, OH 45682

Shirle Adkins
529 Carr St
Jackson, OH 45640

Sherry Watson
1932 Delaware Ave
Cincinnati, OH 45212

Sheryl Thrasher
10595 Cozaddale Murdock Rd
Goshen, OH 45122

Shirle Hood
106 Pawnee Rd
Chillicothe, OH 45601

Shirlee Blum
305 Keller Ave
Crestline, OH 44827

Shirley Burton
349 E Broadway St
Jackson, OH 45640

Shirley Colopy
7357 St Rt 159
Chillicothe, OH 45601

Shirlene Jennings
7890 Stillwell Rd
Cincinnati, OH 45237

Shirley Carpenter
207 Grenwich Dr
Napoleon, OH 43545

Shirley Combs
1806 Wigner Ct
Hampton, VA 23663

Shirley Bailey
727 8th St
Portsmouth, OH 45662

Shirley Causey
39694 Landaker Rd
Pomeroy, OH 45769

Shirley Conkle
C/O Sharon Conkle
Columbus, OH 43211

Shirley Banks
1902 Willow Dr
Dayton, OH 45426

Shirley Chadwell
2184 Angelwood Ln
Goshen, OH 45122

Shirley Cooper
1425 Yorkland Rd
Columbus, OH 43232

Shirley Beard
4245 Angels Walk
Batavia, OH 45103

Shirley Chavis
380 S 5th Street
Columbus, OH 43215

Shirley Cooper
4960 St Rt 35 East
Jamestown, OH 45335

Shirley Beckner
117 Bartlett St
Marietta, OH 45750

Shirley Church
1419 Valparaiso Dr
Florence, SC 29501

Shirley Corey
12150 Concord Hambden Rd
Concord, OH 44077

Shirley Bell
1235 Briarcliff Rd
Reynoldsburg, OH 43068

Shirley Clark
1040 Johnson Plank Rd
Warren, OH 44481

Shirley Craner
212 North Columbus Street
Galion, OH 44833

Shirley Blaurock
296 Darbyhurst Rd
Columbus, OH 43228

Shirley Cochran
27 Tanglewood Dr
Delaware, OH 43015

Shirley Davidson
2855 Seaway Ct
Lewis Center, OH 43035

Shirley Burrell
11755 Norbourne Dr
Cincinnati, OH 45240

Shirley Collins
6010 State Rte 34
Winfield, WV 25213

Shirley Davies
306 S Paul Lawrence Dunbar St
Dayton, OH 45402

Shirley Denson
Po Box 951
Supply, NC 28462

Shirley Hampton
3951 W 8th St
Cincinnati, OH 45205

Shirley Johnson
5700 Karl Rd
Columbus, OH 43229

Shirley Devault
4380 Baker St
Radnor, OH 43066

Shirley Hane
126 Megan Dr
Bryan, OH 45306

Shirley Johnson
1913 Woodcrest Rd
Columbus, OH 43232

Shirley Dibona
369 Spruce St
Barberton, OH 44203

Shirley Harp
5220 Carbondale Dr
Columbus, OH 43232

Shirley Jones
303 East Main Street
Oak Hill, OH 45656

Shirley Eskridge
259 Ison Rd
Franklin Furnace, OH 45629

Shirley Hartinger
4049 Circle Dr
New Marshfield, OH 45766

Shirley Kessel
PO Box 203 Route 1
Given, WV 25245

Shirley Fiermark
7100 Dearwester Dr
Cincinnati, OH 45236

Shirley Hecker
3436 S Yellow Springs St
Springfield, OH 45506

Shirley Kraus
3266 Bailey Rd
Cuyahoga Falls, OH 44221

Shirley Fredette
3896 Ardath Rd
Columbus, OH 43228

Shirley Hinkle Hatcher
150 Irwin St
Brooklyn, MI 49230

Shirley Kuehnert
1369 Hunters Lake Dr E
Cuyahoga Falls, OH 44221

Shirley Fuller
143 Glencoe Ave
Dayton, OH 45410

Shirley Hinshaw
8080 S State Route 48
Maineville, OH 45039

Shirley Lee
624 Park St
Sidney, OH 45365

Shirley Glaser
8951 Davidgate Drive
Huber Heights, OH 45424

Shirley Holstine
506 Riverview Dr
Belmont, WV 26134

Shirley Lemons
453 Dexter Ave
Cincinnati, OH 45215

Shirley Gregory
307 Market St
West Union, OH 45693

Shirley Howland
5508 Evergreen Ridge Dr
Cincinnati, OH 45215

Shirley Lichwarcsik
33 E Margaret
Niles, OH 44446

Shirley Lucas
11049 State Hwy 101
Brookville, IN 47012

Shirley Mullen
1574 Sr 307 W
Jefferson, OH 44047

Shirley Pramesa
225 Cleveland Ave
Milford, OH 45150

Shirley Martin
222 Fairfield Rd
Avon Lake, OH 44012

Shirley Muszynski
6281 Grandview Dr
Erie, MI 48133

Shirley Price
1040 Little Bullskin Rd
Gallipolis, OH 45631

Shirley Mays
22976 Maple Ridge Rd
North Olmsted, OH 44070

Shirley Nearon
5918 Harbor St
Cincinnati, OH 45230

Shirley Prior
3637 Rhodes Ave
New Boston, OH 45662

Shirley Meece
PO Box 434
Beaver, WV 25813

Shirley Obrien
5515 Madison Rd
Cincinnati, OH 45227

Shirley Richards
1513 Brittain Cir
Akron, OH 44310

Shirley Miller
4307 Stateroute 350
Lebanon, OH 45036

Shirley Pauley
5700 Hayden Run Rd
Hilliard, OH 43026

Shirley Rickey
519 Linn St
Cincinnati, OH 45201

Shirley Mintz
5005 Lansdowne Dr
Solon, OH 44139

Shirley Pendleton
9515 Canyon Pass Dr
Hamilton, OH 45011

Shirley Riley
153 Crescent Ave
Peebles, OH 45660

Shirley Montgomery
1014 Himrod Ave
Youngstown, OH 44506

Shirley Piguet
3496 Turkey Foot Rd
Wheelersburg, OH 45694

Shirley Rone
7825 Affinity Dr
Cincinnati, OH 45231

Shirley Moritz
727 8th St
Portsmouth, OH 45662

Shirley Plant
261 S Mill St
Fredericksburg, OH 44627

Shirley Rucker
177 Caldwell Dr
Cincinnati, OH 45216

Shirley Morrison
12 Kevin Dr
Alliance, OH 44601

Shirley Pompili
4710 Glendale Ave
Toledo, OH 43614

Shirley Sand
6900 Beechmont Ave
Cincinnati, OH 45230

Shirley Scarbrough
6058 Cty Rd 33
Millersburg, OH 44654

Shirley Smith
2409 Eden Lane
Dayton, OH 45431

Shirley Weaver
C/O Kenneth M. Weaver
Crittenden, KY 41030

Shirley Schall
6995 State Route 329
Guysville, OH 45735

Shirley Stavroff
995 Collinwood Ave
Akron, OH 44310

Shirley Widdig
202 Saint Marys Ln
Waverly City, OH 45690

Shirley Scranton
1285 Hilltop Dr
Akron, OH 44310

Shirley Stoops
1250 31st St
Parkersburg, WV 26104

Shirley Wilson
19201 Van Aken Blvd
Shaker Heights, OH 44122

Shirley Sheats
191 W High St
Painesville, OH 44077

Shirley Stroop
1164 Greenhills Drive
Greenfield, OH 45123

Shirley Woljezach
4285 Kent Rd
Stow, OH 44224

Shirley Shelpman
3418 Henley Deemer Rd
Mcdermott, OH 45652

Shirley Vanderpool
6615 Cleveland Rd
Ravenna, OH 44266

Shirley Younger
403 Catrina Ct
Loveland, OH 45140

Shirley Shope
1197 Hiles Rd
Lucasville, OH 45648

Shirley Waddell
664 Glenway Dr
Hamilton, OH 45013

Shirline Merritt
2503 Broadway Street
Toledo, OH 43609

Shirley Skelly
2075 N Eastown Rd
Lima, OH 45807

Shirley Ware
8309 Bobolink Ave
Cincinnati, OH 45231

Shirly Mckinley
5900 Meadowcreek Drive
Milford, OH 45150

Shirley Smith
663 Park Ln
Loveland, OH 45140

Shirley Watkins
600 University Ln
Batavia, OH 45103

Shondnita Shivers
9356 Old Stage Hwy
Smithfield, VA 23430

Shirley Smith
1221 Dover Ave
Dover, OH 44622

Shirley Watts
740 Mt Vernon Dr
Xenia, OH 45385

Shonna Rockey
331 Marshall Avenue
Georgetown, OH 45121

Shrader
2045 Sylvania Ave PO Box 5407
Toledo, OH 43613

Sidney Williams
1437 Commonwealth Ave
Lyndhurst, OH 44124

Simon A Knotts
103 Dye Circle
Marietta, OH 45750

Shred Devil, LLC
1098 Allegheny Hill Road
Wheelersburg, OH 45694

Sierra Waters
18605 State Rte 93
Wellston, OH 45692

Simon Williams
2382 Dunkirk
Columbus, OH 43219

Sibyl Messam
1607 W Grand Ave
Dayton, OH 45402

Siggi's Towing Service
P.O. Box 605
Hampton, VA 23669

Sisters Of The Precious Blood Mcf Ff
4000 Denlinger Rd
Dayton, OH 45426

Sidiq Zainab
5908 Creshave Ln
Toledo, OH 43614

Signature Emergency Products
1628 Huddell Ave
Boothwyn, PA 19061-4223

SJ Thomas Memorial Hospital
4605 MacCorkle Ave
South Charleston, WV 25309-1311

Sidney Bowles
PO Box 56
Wilkesville, OH 45695

Silco Fire Protection
10765 Medallion Drive
Cincinnati, OH 45241

Skilar Burns
1609 Robbins Ave
Niles, OH 44446

Sidney Care Center Mcr Cap
510 Buckeye Street
Sidney, OH 45365

Silk Screen Shop
1560-B Holloway Road
Holland, OH 43528

Skyline Exhibits and Events
4198 Eagle Hill Ste105
High Point, NC 27265

Sidney Gordon
7902 Dunhill Dr
Sylvania, OH 43560

Silver Gold
1003 Tuscarawas Ave NW
New Philadelphia, OH 44663

Slobodan Sesto

Sidney Sells
1331 Dahlgren Dr
Akron, OH 44306

Silverton Pointe (Garden Gate) Mcd Ffs
6922 Ohio Ave
Cincinnati, OH 45236

Small Town Truck & Trailer Repai
140 Fairview Ave
Washington CH, OH 43160

Sidney Thrower
902 Altamonte
Athens, OH 45701

Silverton Pointe (Garden Gate)- Mcr Cap
6922 Ohio Avenue
Cincinnati, OH 45236

Smart Link Wireless LLC
PO Box 382
Oak Harbor, OH 43449

Smiley Tire & Retreading Co
PO BOX 1147
Fremont, OH 43420-1147

Sol Rosenthal
C/O Stanley Migdal
Akron, OH 44313

Sonda Hall
72882 Fafner Ln
Freeport, OH 43973

Smith Ambulance Service, Inc
214 W. Third Street
Dover, OH 44622

Solomon Foster
3793 W 116th St
Cleveland, OH 44111

Sondra Howell
229 N Oak St
West Lafayette, OH 43845

SmmaCare Secure
PO Box 3620
Akron, OH 44309-3620

Solomon Gilbert
704 Coleman St
Falmouth, KY 41040

Sonia Avery
1717 Poplar St.
Portsmouth, OH 45662

Smyth
4275 Mt. Carmel-Tobasco Road
Cincinnati, OH 45244

SOMC Cancer Center
1121 Kinneys Lane
Portsmouth, OH 45662

Sonia Sauceda
1718 Giant St
Toledo, OH 43613

Snyder Printing
1011 32nd Street
Portsmouth, OH 45662

Somc Hospice
2201 25th St.
Portsmouth, OH 45662

Sonja D Loftis
610 Burroughs Dr.
Wilmington, NC 28412

Snyder Printing and Trophies
1552 Gallia Street
Portsmouth, OH 45662

Somc Hospice (Outside Portsmouth)
2201 25th St.
Portsmouth, OH 45662

Sonja Kinney
7801 Walkenhutch
Richmond, VA 23228

Society for Human Resource Management
PO Box 79482
Baltimore, MD 21279-0482

Somc Hospital (Outside Portsmouth)
1805 27th St
Portsmouth, OH 45662

Sonji Miller
P. O. Box 38
Stewart, OH 45778

SoftTouch
6307 Monroe St
Sylvania, OH 43560

Somc Hospital (To Somc Hospice)
1805 27th St
Portsmouth, OH 45662

Sonora Davis
142 Oak St
Dunbar, WV 25064

Sol Fahuna
8431 Arundel Court
Cincinnati, OH 45231

Somerville Construction Co
3602 E 7th Street - Suite 1
Parkersburg, WV 26104

Sonya Campton
P. O. Box 263
Winchester, OH 45697

Sonya Campton, Custodian of Petty Cash
1217 Ellis St
Cincinnati, OH 45223

Sophia Mckay
6770 Liberty Rd N
Powell, OH 43065

Southern Ohio Communication Ser Inc
PO Box 488
Waverly, OH 45690

Sonya Gilbert
P.O.Box 23791
Columbus, OH 43232

Souaibou Seck
C/O Seck Souaibou Sr
Cincinnati, OH 45229

Southern Ohio Holdings, LLC
1980 Harbor Hills Drive
Dandridge, TN 37725

Sonya McKnight
9215 West Road
Cleves, OH 45002

South Carolina Dept of Motor Vehicles
P.O. Box 1498
Blythewood, SC 29016-0055

Southern Ohio Holdings, LLC
729 6th Street
Portsmouth, OH 45622

Sonya Smith
P.O. Box 84
South Webster, OH 45682

South Central Power Co
PO Box 2001
Lancaster, OH 43130

Southern Perry BLS
125 North High Street
New Lexington, OH 43764

Sonya Smith
PO Box 84
South Webster, OH 45682

Southbrook Care Center -Mcd Ffs
4750 Ashwood Dr Suite 300
Cincinnati, OH 45241

Southwest Regional Medical Cente
Education Department
425 Home Street
Georgetown, OH 45121

Sophia Hughes
123 Arlington Dr
Chillicothe, OH 45601

Southeastern Emergency Equipment
PO Box 1097
Youngsville, NC 27596-1097

Sovereign
PO Box 13098
Reading, PA 19612

Sophia Hunt
8639 Green St
Wheelersburg, OH 45694

Southerm Ohio Medical Center
Occupational Medicine
1248 Kinneys Lane
Portsmouth, OH 45662-2927

Special Utmc
3000 Arlington Ave
Toledo, OH 43614

Sophia Jones
15 Northwood Villa Lane
Parkersburg, WV 26104

Southern Coastal Cable
PO Box 1958
Georgetown, SC 29442

Spectrio
PO Box 890271
Charlotte, NC 28289-0271

Sophia Masters
3303 W. Us Hwy 40 1049
Greenfield, IN 46140

Southern Dodge-Chrysler-Jeep-Ram
2747 N. Military Highway
Norfork, VA 23518

Spencer Huston
349 Grenadine Way
Columbus, OH 43235

Spotts Fain
PO Box 1555
Richmond, VA 23218-1555

St. Elizabeth Business Health
PO Box 397
Florence, KY 41022-0397

Stacie Williams
222 Chesley Street
West Union, OH 45693

Springfield Manor- Mcd Ffs
404 E Mccreight Ave
Springfield, OH 45503

St. Vincent's Occuptional Health Clinic
One Lakeshore Drive Suite 301
Birmingham, AL 35209

Stacy Carpenter
118 Perry Ave
Unit 7
Leland, NC 28451

Sprint
PO Box 219100
Kansas City, MO 64121-9100

Stacey Dixon-Turvey
3104 Suncrest Drive
Ashland, KY 41102

Stacy Aeh
257 Belair Dr
Lucasville, OH 45648

Sprint
PO Box 8077
London, KY 40742

Stacey Dixon-Turvey
3104 Suncrest Dr
Ashland, KY 41102

Stacy Bailey
2714 Sherman Rd
Portsmouth, OH 45662

Sprint Kansas
PO Box 219100
Kansas City, MO 64121-9100

Stacey Foster
6163 Cooper Colony Dr
Westerville, OH 43081

Stacy Porter-Clift
631 Dingledine Ave
Lima, OH 45804

Spuds
614 S. Crissey Road
Holland, OH 43528

Stacey Gabriel

Stamon Beal
C/O Beal Delania
Cincinnati, OH 45206

St Catherines Manor Of Wch- Outside Co
250 N Glenn Ave
Washington Court House, OH 43160

Stacey Osborn
656 Pine Valley Dr
Bowling Green, OH 43402

Stan Jorgensen
5036 Wesselman Woods Dr
Cleves, OH 45002

St Leonard Health and Rehab- Mcr Ffs
8100 Clyo Rd
Centerville, OH 45458

Stacie Casdorph
1747 Oakwood Dr
Sissonville, WV 25320

Standard Life
PO Box 966800
San Antonio, TX 78269-6800

St Marys Correctional Center
2880 N Pleasant Hwy
Saint Marys, WV 26170

Stacie Haynes
2570 Harrison Ave
Cincinnati, OH 45211

Standley Hicks
C/O PO Box 435
Randolph, OH 44265

Standley Mozingo
10498 Glenmore Rd
Ohio City, OH 45874

Stanley Gilreath
2425 Amsterdam Rd
Villa Hills, KY 41017

Stanley Morrison
424 Butler Ave
Akron, OH 44310

Stanford Towns
2059 Highland
Cincinnati, OH 45224

Stanley Gruzd
C/O Stone Pat
Cleveland, OH 44105

Stanley Ormes
831 Northwest Street
Hillsboro, OH 45133

Stanlee Mensah
1496 Morse Road
Columbus, OH 43229

Stanley Hicks
C/O Young Vicki
Randolph, OH 44265

Stanley Redd
893 1/2 Tate Rd Sw
Warren, OH 44481

Stanley Allen
825 Summit St
Spencer, WV 25276

Stanley Hosking
1142 Gary Ave
Girard, OH 44420

Stanley Slempa
4360 Brecksville Rd
Richfield, OH 44286

Stanley Bixler
530 Arch St
Chillicothe, OH 45601

Stanley Karavida
2723 Nash Rd
Toledo, OH 43613

Stanley Smith
43 Hollencamp Ave
Dayton, OH 45417

Stanley Booker
1101 Summit Rd
Cincinnati, OH 45237

Stanley Komadina
1331 Lake Shore Dr
Columbus, OH 43204

Stanley Sparks
6509 Emahiser Rd
Caledonia, OH 43314

Stanley Brown
314 Hubble Street
Eaton, OH 45320

Stanley Koontz
1174 Cool Springs Road
Ernul, NC 28527

Stanley Wilburn
8499 Beavers Ridge
Piketon, OH 45661

Stanley Carter
254 Township Rd 152
Oak Hill, OH 45656

Stanley Mays
7589 Sr 104
Piketon, OH 45661

Stanton Varner
905 East Gorgas
St Louisville, OH 44641

Stanley Cosgrove
7303 Evergreen Ridge
Cincinnati, OH 45215

Stanley Morrison
2446 Owl Creek Rd
Frankfort, OH 45628

Staples Credit Plan
PO Box 689020
Des Moines, IA 50368-9020

Stardit Mosley
10136 Beaconfield St
Detroit, MI 48224

Stella Brooks
259 Malo Dr
Marion, OH 43302

Stephan Neil
P.O. Box 473
Galloway, OH 43119

Start's Auto Parts
6821 W. Central Ave
Toledo, OH 43617

Stella Davis
/O Ruth Forshey
Marietta, OH 45750

Stephan Panuto
1200 S Detroit Ave
Toledo, OH 43614

State Central Collection Unit
Po Box 6219
Indianapolis, IN 46206-6219

Stella Dorsey
6831 N Chestnut St
Ravenna, OH 44266

Stephan Roscher
111 Atlantic Ave
APT C
Hampton, VA 23664

State Corporation Commission
1300 E Main Street
Attn: Clerk's Office
Richmond, VA 23219

Stella Faulkner
7376 Gardner Road
Ripley, OH 45167

Stephanie Barry
140 Old County Line Rd
Westerville, OH 43081

State Farm
2550 Northwestern Ave
West Lafayette, IN 47906

Stella Limbert
328 Hillcrest Drive
Elida, OH 45807

Stephanie Brock
106 e main st apt 3
Blanchester, OH 45107

State Farm Auto
P.O. Box 2361
Bloomington, IL 61702

Stella Parks
6475 Twp Rd 79
Bellevue, OH 44811

Stephanie Burchett
120 Breckenridge Drive
Lucasville, OH 45648

State Farm-1440 Grandville
1440 Grandville
Newark, OH 43093

Stella Sizemore
2150 Belvo Rd
Miamisburg, OH 45342

Stephanie Cobb
935 Kerns Dr
Lebanon, OH 45036

State of Florida Disbursement Unit
PO BOX 8500
Tallahassee, FL 32314-8500

Stella Stollings
19372 Daniel Boone Pkwy
Peytona, WV 25154

Stephanie Dameren
4311 Gosnold Ave
Norfolk, VA 23508

State of South Carolina Office of Regula
1401 Main Street
Suite 900
Columbia, SC 29201

Stella Zubik
5358 Fern Dr
Toledo, OH 43613

Stephanie Eisenman
3136 Northwest Blvd
Columbus, OH 43221

Stephanie  Elton
730 Callis Dr
Akron, OH 44311

Stephanie  Jones
605 James Place
New Castle, IN 47362

Stephanie  Robinson
4558 Grants Lane E
Columbus, OH 43228

Stephanie  Freeman
603 1/2 Forest Ave
Maysville, KY 41056

Stephanie  Larson
6778 London-Groveport Rd
Grove City, OH 43123

Stephanie  Saag
2515 Braceridge Dr
Cincinnati, OH 45231

Stephanie  Garrett
349 Olde Ridenour Rd
Gahanna, OH 43230

Stephanie  Matthews
2511 Myers Ave
Dunbar, WV 25064

Stephanie  Schiavone
17 Woodrow Ave
Boardman, OH 44512

Stephanie  Gaskell
2406 10th St. Nw
Canton, OH 44708

Stephanie  Mcculty
824 Lakeview Drive
Parkersburg, WV 26104

Stephanie  Scott
2001 Thomas Ave
Portsmouth, OH 45662

Stephanie  Gillenwater
29317 Us 50 East
Lot 89
Chillicothe, OH 45601

Stephanie  McDonald
45346 Toms Lane
Sterling, VA 20165

Stephanie  Sosby
250 Carpenter Rd.
Carlisle, KY 40311

Stephanie  Gillum
236 Cross St
Jackson, OH 45640

Stephanie  Nutter
407 Stroehman St
Parkersburg, WV 26101

Stephanie  Supron
111 Shady Ln
Galion, OH 44833

Stephanie  Green
258 1st Se
Madison, WV 25130

Stephanie  O'Harra
118 West 5th St
Piketon, OH 45661

Stephanie  Taylor
2052 Princeton Road
Hamilton, OH 45011

Stephanie  Hartley
PO Box  654
Garrison, KY 41141

Stephanie  Price
104 State Route 93
Oak Hill, OH 45656

Stephanie  Thacker
7579 Big Bear Creek Rd
Lucasville, OH 45648

Stephanie  Hibbard
320 N Metcalf St
Lima, OH 45801

Stephanie  Rayburn
4893 Bonser Run
Portsmouth, OH 45662

Stephanie  Williams
6775 Highbridge Place
Westerville, OH 43082

Stephanie Wolkowich
3 Gibbs Court
Hampton, VA 23664

Stephen Church
341 Spruce St
Morgantown, WV 26505

Stephen Harris
1206 12th St
Nitro, WV 25143

Stephanie Yocum
39915 Thomas Mill Rd.
Leesburg, VA 20175

Stephen Clark
9875 Sr 753 S.
Greenfield, OH 45123

Stephen Harris
233 N Main St
Utica, OH 43080-7705

Stephanie Younger
2661 Herold Rd
Batavia, OH 45103

Stephen Dunks
71 Colony Dr.
Apt. 311
Wheelersburg, OH 45694

Stephen Heironimus
4444 Reno Rd
Springfield, OH 45503

Stephanie Younger
2664 Herold Rd
Batavia, OH 45103

Stephen Early
8100 N Main St
Dayton, OH 45415

Stephen Horan
400 N. Franklin Rd
Indianapolis, IN 46219

Stephen Addy
3413 Harris Stations Rd
Bainbridge, OH 45612

Stephen Fellers
1620 Miramar Ct
Cincinnati, OH 45237

Stephen Hudson
30 Columbus Ave
Delaware, OH 43015

Stephen Bosway
966 Villa Vista Place
Centerville, OH 45458

Stephen Fuchs
2018 Stone St
Cuyahoga Falls, OH 44221

Stephen Kanack
3336 Benetka Rd
Jefferson, OH 44047

Stephen Burton
6 Marshall Rd
Nitro, WV 25143

Stephen Gable
217 1st Ave
Ripley, WV 25271

Stephen Kaptur
1841 Dority Rd
Toledo, OH 43615

Stephen Cannata
4456 Newton Falls Bailey Rd
Newton Falls, OH 44444

Stephen Gaines
521 Rocky Rd
Chillicothe, OH 45601

Stephen Karl Benson
312 Inverness Ave
Vandalia, OH 45377

Stephen Chad McPeek
107 Glenway Street
Pennsboro, WV 26415

Stephen H. Still
P.O. Box 274
Rich Square, NC 27869

Stephen Kielmar
2315 Argonne Rd
Portsmouth, OH 45662

Stephen Kovalcheck
C/O James Kovalcheck
Aurora, OH 44202

Stephen Meszaros
1629 Oakwood Avenue
Akron, OH 44301

Stephen Roberts
5360 Camelot Drive
Apt. C
Fairfield, OH 45014

Stephen Lewis
7321 Winfield Dr
Lewis Center, OH 43035

Stephen Meyer
2132 Crossridge Drive
Batavia, OH 45103

Stephen Royer
401 N Broadway St
Green Springs, OH 44836

Stephen Loomis
5836 Rockingham Dr
Dayton, OH 45429

Stephen Nadsady
4410 Adrian Rd
Cleveland, OH 44121

Stephen Schab
8321 Lyons Gateway
Miamisburg, OH 45342

Stephen Lucas
214 Ford Avenue
Waverly, OH 45690

Stephen Pease
5 Ruth Circle
Hampton, VA 23666

Stephen Snyder
5460 Cleveland Ave
Columbus, OH 43231

Stephen Lumbatis
856 S Riverside Dr Ne
Mcconnelsville, OH 43756

Stephen Phelps
4438 Lafayette Ave
Cincinnati, OH 45212

Stephen Spain
2221 Cinnabar Ct
Virginia Beach, VA 23456

Stephen Marshall
16890 St Rt 550
Marietta, OH 45750

Stephen Plaza Jr
C/O Tracy Grimm
Murray City, OH 43144

Stephen Swift
462 Chardon St
Painesville, OH 44077

Stephen Matteson
627 West D Street
Wellston, OH 45692

Stephen Popovich
10143 Main Street
New Middletown, OH 44442

Stephen Talley
6019 Poplar St
Conway, SC 29527

Stephen Mcintosh
4617 Central Ave
Middletown, OH 45044

Stephen Reisinger
478 S Sandusky St
Delaware, OH 43015

Stephen Tucker
329 McKayla Ct
Myrtle Beach, SC 29579

Stephen Medosch
7553
Morrow, OH 45152

Stephen Richards
11099 Congress Run Rd
Glouster, OH 45732

Stephen Tyler
1600 St Paris Rd
Springfield, OH 45504

Stephen W Schantz
5641 Short Rd
New Carlisle, OH 45344

Stephye Donahue
1941 Us Highway 23
Waverly, OH 45690

Steve Fryman
227 East North Street
Carlisle, KY 40311

Stephen Wallingford
72 Riverdale Rd
Piketon, OH 45661

STERICYCLE
PO BOX 6575
CAROL STREAM, IL 60197-6575

Steve Hilton
2582 Prussia Rd
Waverly, OH 45690

Stephen Wilkins
11784 Hamilton Ave
Cincinnati, OH 45231

Stericycle
PO Box 6582
Carol Stream, IL 60197-6582

Steve Horton
477 Cartro Rd
Franklin Furnace, OH 45629

Stephen Williamson
728 Philadelphia St
Covington, KY 41011

Sterling Life Ins Co
PO Box 5348
Bellingham, WA 98227

Steve Johnston
3111 Barbee Ave
Grove City, OH 43123

Stephen Wood
C/O Virginia Wood
Winfield, WV 25213

Steve A Obermeyer
2031 Lakewood Drive
St. Albans, WV 25177

Steve Kempton
C/O Dave Parsons
Logan, OH 43138

Stephen Wyant
C/O Gloria Wyant
Milton, WV 25541

Steve Bacon
7000 Woodell
Canton, OH 44721

Steve Lawrence
2133 Melrose Ave
Columbus, OH 43224

Stephen Young
8356 Mt Vernon Rd
Saint Louisville, OH 43071

Steve Blackburn
850 Lake Carolyn Parkway #2109
Irving, TX 75039

Steve Nuesse
5111 Colerain Ave
Cincinnati, OH 45223

Stephen Zahler
10625 Wilma
Alliance, OH 44601

Steve Burton
6942 N Ridge Rd
Geneva, OH 44041

Steve Roscher
111 Atlantic Ave Apt C
Hampton, VA 23664

Stephen Zupi
76 Barnheart Drive
Chillicothe, OH 45601

Steve Fletcher
1287 Jester Ct
Brunswick, OH 44212

Steve Ruch
27071 Lemoyne Rd
Millbury, OH 43447

Steve Simmons
9244 Crouse-Willison
Johnstown, OH 43031

Steven Bristow
308 Latourette St
Marion, OH 43302

Steven Donahue
3389 Spruce Tree Ln
Erlanger, KY 41018

Steven A Denny
217 S Franklin St
Eaton, OH 45320

Steven C. Fisher
104 Frog Drive
Princeton, NC 27569

Steven Dunham
6244 Kincaid Rd
Cincinnati, OH 45213

Steven Abrom
645 Timberview Dr
Marysville, OH 43040

Steven Carr
3014 Smithville Rd
Dayton, OH 45420

Steven Edwards
400 W Main St
Mechanicsburg, OH 43044

Steven Allen
133 Little Cabin Creek
Vanceburg, KY 41179

Steven Carrington
2486 Oakland Rd
Jackson, OH 45640

Steven Epps
997 Jamestown Rd
Conway, SC 29526

Steven Alvey
5410 St Rt 139
Portsmouth, OH 45662

Steven Castle
C/O Herb Castle
Jackson, OH 45640

Steven Evans
300 Airport Ln
Jackson, OH 45640

Steven Blackburn
850 Lake Carolyn Parkway
#2109
Irving, TX 75039

Steven Chenoweth
197 Deloay Dr
Piketon, OH 45661

Steven Fryman
26 Myers Rd
Carlisle, KY 40311

Steven Blust
5900 Meadowcreek Drive
Milford, OH 45150

Steven Craigo
21673 Meadow Dr
West Lafayette, OH 43845

Steven Garcia
334 Blackwood Ave
Dayton, OH 45403

Steven Boothe
2667 Shelly Dr
Columbus, OH 43207

Steven D Vaughters II
4612 Rose Valley Road
Portsmouth, OH 45662

Steven Gearhart
67 Shady Ln
Wilmington, OH 45177

Steven Borders
1799 Chillicothe St
Obetz, OH 43207

Steven Devereaux
129 Hamilton Ct
Belpre, OH 45714

Steven Guion
6 Old Oak Ct
Hampton, VA 23666

Steven Hall
65 Arbor Rd
Sunbury, OH 43074

Steven Hoskins
6470 Glenway Ave
Cincinnati, OH 45211

Steven Lipari
95 Offshore Dr
Murrells Inlet, SC 29576

Steven Harkey
1250 Burkholder Rd
Clyde, OH 43410

Steven Huey
3623 Essex Pond Quay
Virginia Beach, VA 23462

Steven Little
7737 Astra Circle
Reynoldsburg, OH 43068

Steven Harrat
266 East Main St
Columbus, OH 43155

Steven Jones
893 Hamilton Rd.
Lynx, OH 45650

Steven Lloyd
124 Lakeland Dr
Sterling, VA 20164

Steven Harrison
3736 Big Pete Rd.
Franklin Furnace, OH 45629

Steven Kimes
4141 Karl Rd
Columbus, OH 43224

Steven M Hayes
2559 Sherwood Dr
Stow, OH 44224

Steven Hess
9395 Lark Court
Cincinnati, OH 45242

Steven Knedler
223 Briggs Rd
Greenfield, OH 45123

Steven Magers
97 Minerva St
Tiffin, OH 44883-1558

Steven Hickman
657 Montana Dr
Xenia, OH 45385

Steven Knotts
311 91/2 Street
Parkersburg, WV 26101

Steven McCarnan
110 West 69th St
Cincinnati, OH 45216

Steven Hinkle
412 Emerson St
Bucyrus, OH 44820

Steven Lawson
1790 Fairmount Ave
Cincinnati, OH 45214

Steven Mcdermand
595 Stearns Rd
Fostoria, OH 44830

Steven Holbert
3401 Radabaugh Rd
Trenton, OH 45067

Steven Lewis
23 Sulpher Springs Dr
Batavia, OH 45103

Steven Memsic
6543 County Rd D.
Delta, OH 43515

Steven Hornsby
1641 New Hope Road
Foster, KY 41043

Steven Lichtenberger
6390 Strodes Run
Maysville, KY 41056

Steven Memsic
6543 County Rd D
Delta, OH 43515

Steven  Napier

Steven  Roseman
1015 Shady Creek Dr.
Greenfield, IN 46140

Steven  Tannehill
300 E Rieh St C/O George Tanneh
Columbus, OH 43215

Steven  Parks
2377 Madison Rd
Cincinnati, OH 45208

Steven  Shank
C/O Sandy Sprang
Toledo, OH 43615

Steven  Thompson
4804 Glenshade
Cincinnati, OH 45227

Steven  Petch
1701 S Jefferson
Defiance, OH 43512

Steven  Skipwith
430 Amanita Drive
So Charleston, WV 25309

Steven  Vaughters
66 Vaughters Court
Portsmouth, OH 45662

Steven  Powell
2 Kosmo Dr
Dayton, OH 45402

Steven  Smith
3571 Austin Dr
Willard, OH 44890

Steven  Wages
148 Old Silo Drive
West Columbia, WV 25287

Steven R.  Sweet
607 Adler Lane
Goldsboro, NC 27530

Steven  Snider
725 Church St
Logan, OH 43138

Steven  Wilkes
555 Tobe Lewis Rd
Lynx, OH 45650

Steven  Raulston
521 Sawyer Blvd
Columbus, OH 43203

Steven  Snyder
2923 Zoar Church Rd
Jackson, OH 45640

Steven  Williamson
475 Dotson Rd
Seaman, OH 45679

Steven  Richards
388 Kensington Blvd
Georgetown, SC 29440

Steven  Stahl
354 N Bauer St
Wooster, OH 44691

Steven  Wright
700 Cisler Dr
Marietta, OH 45750

Steven  Richardson
3971 Woodsong Dr
Cincinnati, OH 45251

Steven  Stevens
1918 Vonton Avenue
Portsmouth, OH 45662

Steven  Yoder
5060 Anesbury Way
Columbus, OH 43228

Steven  Rogers
3714 Everett Ave
Cincinnati, OH 45211

Steven  Stockhauser
2888 Oakland Ave
Kettering, OH 45409

Steven  Yoho
245 Duerr St.
New Martinsville, WV 26155

Steven Zufan
275 E Sunset Dr
Rittman, OH 44270

Stewart Trefzger
7018 Hiawatha Ave
Cincinnati, OH 45227

Stewart Willhoite
1120 Featherstone Ct
Milford, OH 45150

Stiers Sharpnack
250 Smokerise Dr
Wadsworth, OH 44281

Stoney Vealey
PO Box 275
Bloomingrose, WV 25024

Stoops
PO Box 633838
Cincinnati, OH 45263-3838

Stout Risius Ross Inc.
4000 Town Center
20th Floor
Southfield, MI 48075

Strawser & Allen Partnership
PO Box 23059
Columbus, OH 43223

Stryker Sales Corporation
PO Box 93308
Chicago, IL 60673-3308

Stuart Abernathy
3267 Musgrove Rd
Williamsburg, OH 45176

Stuart Baldwin
20 Hall Rd.
Portsmouth, OH 45662

Stuart Fisher
1332 Poquoson Ave
Poquoson, VA 23662

Stuart Hamilton
115 Woodlawn Ave
Belpre, OH 45714

Subrata Ghoshdastidar
9198 Wayne Brown Dr
Powell, OH 43065

Suburban Oil
4291 State Route 741
Mason, OH 45040

Subway
45 South Main St
Dayton, OH 45402

Subway
731 E Main St
Jackson, OH 45640

Sudden Link
PO Box 660365
Dallas, TX 75266-0365

Suddenlink
PO BOX 660365
Dallas, TX 75266-0365

Sue Case
411 Seventh St.
Waverly, OH 45690

Sue Dunkley
1125 Chickasaw Drive
London, OH 43140

Sue Howard
3061 Buell Rd
Cincinnati, OH 45251

Sue Jones
3386 Charles Street
Cuyahoga Falls, OH 44221

Sue Kemp
924 Charlies Way
Montpelier, OH 43543

Sue Mulligan
PO Box 143
Owensville, OH 45160

Sue Phillips
931 15th Street
Portsmouth, OH 45662

Sue Price
104 Milton Rd
Marietta, OH 45750

Sue Redkey
4400 Vannest Ave
Middletown, OH 45042

Summer Matthews
1873 Dogwood Ridge
Wheelersburg, OH 45694

Susan Benson
1108 Theatre St
Chillicothe, OH 45601-2301

Sue Roberts
291 Cobblestone Dr
Delaware, OH 43015

Summer Swaim
655 Columbia Drive
Lima, OH 45805

Susan Bishop
3510 Apple Valley Dr
Howard, OH 43028

Sue Williams
460 Flagler Lane
Youngstown, OH 44511

Summit Acres Nh Pp
44565 Sunset Rd
Caldwell, OH 44724

Susan Booher
6735 St Rt 770
Seaman, OH 45679

Sueina Matekuolava
1005 Hendrix Ave
Charleston, WV 25312

Summit Acres Nh- Mcr Ffs
44565 Sunset Rd
Caldwell, OH 44724

Susan Boshart
1575 Sherwood Forest Dr
Miamisburg, OH 45342

Sullivan Watson
141 Spruce Ln
West Union, OH 45693

Summit Behavioral Healthcare
1101 Summit Rd
Cincinnati, OH 45237

Susan Cate
915 Sharon Dr
Lebanon, OH 45036

Sultina Peters
580 Littlburg Ln
Centerville, OH 45458

Sun Life Financial
PO Box 7247-0381
Philadelphia, PA 19170-0381

Susan Cimmino
377 Clow Ln
Coshocton, OH 43812

Sumayah Greathouse
8100 N Main St
Dayton, OH 45415

SuperMedia
PO BOX 619810
DFW Airport, TX 75261-9009

Susan Cox
320 Albany St
Dayton, OH 45417

Sumitraben Patel
7771 Tullymore Dr
Dublin, OH 43016

Surcie Brown
100  Brookmont Rd
Akron, OH 44333

Susan Dailey
20459 Potter Rd
Guysville, OH 45735

Summa Center For Corporate Health/Green
444 N. Main St
Akron, OH 44310

Susan Bennett
700 East Mc Creight  Ave
Springfield, OH 45503

Susan Dearnell
390 Blue Lake Dr
Gallipolis, OH 45631

Susan Eads
2095 Poca River Rd S
Poca, WV 25159

Susan Klingaman
C/O Stephen Klingama
Hamilton, NY 13346

Susan Mintkenbaugh
32 Pleasantview Dr.
Manchester, OH 45144

Susan Fuller
613 South Market St
Waverly, OH 45690

Susan Larue
3043 Feltz Ave
Cincinnati, OH 45211

Susan Morgan
1765 Brownleigh Rd
Kettering, OH 45429

Susan Gainer
3625 Marsh Rd
Stow, OH 44224

Susan Loucks
4270 Darrow Rd
Stow, OH 44224

Susan Nickerson
559 Benbow Circle
New Lebanon, OH 45345

Susan Harmon
1107 Maple Ave
Sandusky, OH 44870

Susan M. Shovlin
1200 Saint Joseph Street
Unit #26
Carolina Beach, NC 28428

Susan Norris
632 Oneida Road
Chillicothe, OH 45601

Susan Howell
814 Gwynee St
Urbana, OH 43078

Susan Mackey
1565 Parrett Rd
Greenfield, OH 45123

Susan Orthmeyer
140 Old County Line Rd
Westerville, OH 43081

Susan Hynes
7396 Jerry Drive
West Chester, OH 45069

Susan Mahaffey
264 Black Walnut Dr
Westerville, OH 43082

Susan Parsons
79 Callihan Rd
Marietta, OH 45750

Susan Jackson
7620 Stewartsville Rd
Williamstown, KY 41097

Susan Mahaffey
2364 Blackwalnut Dr
Westerville, OH 43082

Susan Pence
338 Lincoln Park Cir
Springfield, OH 45505

Susan Justice
1256 Hollow Long
Lucasville, OH 45648

Susan Mapes

Susan Rice
4391 Five Points Rd
Jackson, OH 45640

Susan Kasminsky
19859 Alexander Rd
Walton Hills, OH 44146

Susan Mills
5968 Beaty Ln
Hamilton, OH 45011

Susan Rice Hoskins
619 W Kibby St
Lima, OH 45804

Susan Rush
8801 St Rt 377
Chesterhill, OH 43728

Susan Weaver
2516 Cox Rd.
Crown City, OH 45631

Susheela Gavankar
440 Lafayette Ave
Cincinnati, OH 45220

Susan Russell
245 S Broadway St
New Philadelphia, OH 44663

Susan Wehrle
2264 Herold Rd
Batavia, OH 45103

Susie Anderson
920 E 232 Nd St
Euclid, OH 44123

Susan Sevitz
6000 Brigids Close Dr
Dublin, OH 43017

Susan Wells
408 Central Ave
Williamstown, WV 26187

Susie Atkinson
5 Lewis Place
Po Box 129
Wachapreague, VA 23480

Susan Shell
275 Kienle Dr
Piqua, OH 45356

Susan Zimmer
183 W 2nd St
Mansfield, OH 44902

Susie Carson-Moore
641 Indina Mound Rd
Columbus, OH 43213

Susan Soales
922 W Ward St
Urbana, OH 43078

Susann Beale-Taylor
27509 Locustville Ct
Onley, VA 23418

Susie Overstreet
838 Harvard St
Akron, OH 44311

Susan Spangler
1288 Parkway Dr
Dunbar, WV 25064

Susanna Raub
24631 E Fork Rd
Laurelville, OH 43135

Susie Rickard
312 Wilson St
Portsmouth, OH 45662

Susan Spencer
3300 Cappahosic Rd
Gloucester, VA 23061

Susanne Altherr
309 Valley View Dr
Piketon, OH 45661

Susie Stephens
255 Lincoln Ct
Plymouth, OH 44865

Susan Sutton
4602 Stillwell Rd
Davisville, WV 26142

Susanne Hawk
35 E First Ave
Columbus, OH 43201

Suzan Walton
1163 Hammel St
Akron, OH 44306

Susan Walker
1565 Kinney Ave
Cincinnati, OH 45231

Susezette Mayfield
C/O Nathaniel Mayfield
Stockport, OH 43787

Suzane Hyden
5855 318th St.
Toledo, OH 43611

Suzanna Binns-Brown
5302 Wilson Ave
Sciotoville, OH 45662

Suzanne Welch
515 Odle Creek Rd
Portsmouth, OH 45663

Sydney Stucky
3804 Cranberry Dr.
Greenfield, IN 46140

Suzanne Clouse
813 Carnahan Ave
Findlay, OH 45840

Suzette Miller
810 Spruce St
Wauseon, OH 43567

Sylvester Schloesser
4489 Nevada Dr W
Columbus, OH 43207

Suzanne Coe
2200 W Broad St
Columbus, OH 43223

Svetozar Tacovic
1720 Piper Ln
Dayton, OH 45440

Sylvia Archer
111 Sierra Rd
Marietta, OH 45750

Suzanne Debonis
6502 Ethan Dr
Reynoldsburg, OH 43068-3958

Sy Hsiang
C/O Wen Chum Hsiang
Piqua, OH 45356

Sylvia Brown
113 S. Railroad Ave
Beulaville, NC 28518

Suzanne Gregg
245 Storms Rd
Bainbridge, OH 45612

Sybil Mcgee
427 Middle St
Dayton, OH 45402

Sylvia Bruce
1266 Manchester Ave
Columbus, OH 43211

Suzanne Grohe
1573 Manchester Rd
Akron, OH 44314

Sycamore Glen Health Center-Mcd Ffs
2175 Leiter Rd
Miamisburg, OH 45342

Sylvia Clarkson
2300 County Line Rd
Beavercreek, OH 45430

Suzanne Henshaw
2264 Boswell Run Rd
Piketon, OH 45661

Sycamore Medical Center
4000 Miamisburg-Centerville Rd
Miamisburg, OH 45342

Sylvia Clonch
5532 Pritchard Ohltown Rd
Newton Falls, OH 44444

Suzanne Malcolm
2201 Riverside Drive
Columbus, OH 43221

Sydney Davis
PO Box 45
Christiansburg, OH 45389

Sylvia Cooper
1749 Valley St
Portsmouth, OH 45662

Suzanne Mckinnon
3737 W Streetsboro Rd
Richfield, OH 44286

Sydney Strong
120 Aspen Ct
Columbus, OH 43215

Sylvia David
124 Beech Drive
Delaware, OH 43015

Sylvia Dexter
8668 State Route 93
Jackson, OH 45640

Sylvia Mooneyham
447 E Main St
Magnolia, NC 28453

Synthia Welch
5055 Big Tyler Rd
Cross Lanes, WV 25313

Sylvia Ebert
38  S High St
Kingston, OH 45644

Sylvia Niswonger
3415 Lilac Dr
Troy, OH 45373-9350

Systel Business
PO Box 35870
Fayetteville, NC 28303-0870

Sylvia Flemings
1125 Lagonda Ave
Springfield, OH 45503

Sylvia Perry
215 Mcdaniel St
Dayton, OH 45405

Ta-Naya Rawlins

Sylvia Heckert
127 Meadowridge Rd
Mogadore, OH 44260

Sylvia Raab
11079 Villacourt Ln
Whitehouse, OH 43571

Tabatha Burnett
444 Binns Blvd
Columbus, OH 43204

Sylvia Henderson
59 Central Ave
Dayton, OH 45406

Sylvia Robinson
5790 Denlinger Rd
Trotwood, OH 45426

Tabatha Hubbard
2390 Collins Rd
Whipple, OH 45788

Sylvia Hoyt
PO Box 765
Piketon, OH 45661

Sylvia Rose
11 Leg Fork Rd
Clendenin, WV 25045

Tabitha Hanson
4600 Teays Valley Rd
Scott Depot, WV 25560

Sylvia Kandler
7100 Dearwester Dr
Cincinnati, OH 45236

Sylvia Roth
C/O Leonard Roth
Lima, OH 45804

Tabitha Michelle Yarborough
524 Winding Road
Parkersburg, WV 26101

Sylvia Kirsch
C/O John Vandergift
Youngstown, OH 44509

Sylvia Rutherford
2655 W National Rd Pw 113
Springfield, OH 45501

Tabitha Pinto
1207 Pinegrove Dr
APT C
Myrtle Beach, SC 29577

Sylvia Lazzeri
2535 Lysle Ln Apt
Cincinnati, OH 45212

Sylvia White
401 Harmar St
Marietta, OH 45750

Tabitha Steele
308 Oak St
Wheelersburg, OH 45694

Tadeusz Janiszewski
57 Briggs Rd
Columbus, OH 43228

Taft Stettinius & Hollister LLP
40 North Main Street
Suite 1700
Dayton, OH 45423

Takima Beverly
6337 Northridge Lv
Toledo, OH 43612

Tamar Williamson
220 Avondale Ave
Toledo, OH 43604

Tamara Hamilton
45 Virginia Street
Waterford, OH 45786

Tamara Matthews
4106 Merryfield Ave
Dayton, OH 45416

Tamara Palmer
11190 Us Route 23
Waverly, OH 45690

Tamara Scott
23 Carol Street
South Shore, KY 41175

Tamara Stohl
350 Conner Drive
Fremont, OH 43420

Tamara Taylor
14 Millian Manor Dr
Milan, OH 44846

Tamara Tschappat
670 Jarvis Rd
Akron, OH 44319

Tamara Von Der Embse
1518 Taurus Lane
Surfside Beach, SC 29577

Tamela Durham
913 Alex White Rd
Jackson, OH 45640

TaMetha Buckman
1371 Kingsley Ave
Dayton, OH 45406

Tami Bowling
44 Central Avenue
Peebles, OH 45660

Tamika Carter
88 Beckett St
Hamilton, OH 45011

Tamiko Hubbard
748 Michael
Lima, OH 45804

Tamiko Turks
605 Mackenzie Drive
Lima, OH 45805

Tammara Copper
84 Oliver Drive
Chillicothe, OH 45601

Tammie Tanner
54 N Clinton Street
The Plains, OH 45780

Tammie Walker
233 N Main St
Utica, OH 43080

Tammy Alverado
875 Dagget Drive
Napoleon, OH 43545

Tammy Coleman
3335 Glenway Ave
Cincinnati, OH 45205

Tammy Farmer
640 Dickey Ave
Greenfield, OH 45123

Tammy Fowler
2636 Georgetown St Ne
Canton, OH 44704

Tammy Gibson
4505 Bufort Blvd
Huber Heights, OH 45424

Tammy Goodwin
1850 S. Byrne Rd.
#12
Toledo, OH 43614

Tammy Hicks
4313 Wichita Ave
Cleveland, OH 44109

Tammy Lane
9710 Byers Rd
Miamisburg, OH 45342

Tammy Turner
21 Echo Hills
Vanceburg, KY 41179

Tammy Hobbs
150 Hewitt Rd
Richlands, NC 28574

Tammy May
3982 Newland Ridge Rd
Waverly, OH 45690

Tammy Webb
2841 Munding Dr
Oregon, OH 43616

Tammy Holt
213 E 11Th St
Covington, KY 41011

Tammy Mogan
627 Herman St
marion, OH 43302

Tammy Wells
5670 Benedict Rd
Huber Heights, OH 45424

Tammy James
1091 Belmont  Rd
Brooksville, KY 41004

Tammy Pearson
102 Debbie Ave Apt 13
Eaton, OH 45320

Tammy Williams
4554 Vigo Rd
Londonderry, OH 45647

Tammy Jividen
4408 Bonita Dr
Middletown, OH 45044

Tammy Pierce
610 Stanley Rd
Akron, OH 44312

Tammy Zanter
111 Steel Street
Toledo, OH 43605

Tammy Johnson
1046 Scott St
Columbus, OH 43222

Tammy Ridinger
739 S. Union St
Lima, OH 45804

Tamora Woodruff
1857 Patton Hill Rd
Chillicothe, OH 45601

Tammy King
3702 Winter St
Fort Wayne, IN 46806

Tammy Stone
15 David Ln
Quincy, KY 41166

Tamra Randles
1333 Granger Rd
Medina, OH 44256

Tammy L Clooney
1629 See Ave
Hamilton, OH 45011

Tammy Thompson
9502 Locust Pike
Ryland Heights, KY 41015

Tamye Knight
1398 Sinclair Ave
Steubenville, OH 43952

Tammy Lake
6326 Harding Ave
Portsmouth, OH 45662

Tammy Timberlake
5922 Kentland Avenue
Sciotoville, OH 45662

Tani Yerian
422 E. Oak Street
Oak Hill, OH 45656

Tania T Vazquez
1104 Hardesty Blvd
Akron, OH 44320

Tara Beekman
P O Box 483
314 Third Street
Piketon, OH 45661

Tari Mills
1395 Andrus St
Akron, OH 44301

Tanner Allen
255 Us Highway 50 W
Albany, OH 45710

Tara Busher
3914 Ark Ave
Dayton, OH 45416

Tasha Haney
141 E State Rd
Cleves, OH 45002

Tanner Kline
22805 Purcell Road
South Bloomfield, OH 43152

Tara Neal
1500 Mile Fork Road
Charleston, WV 25312

Tasha Manns
811 A Lintz Hollow Rd
Lucasville, OH 45648

Tannia Allen
3521 E 39th St
Indianapolis, IN 46205

Tara Ransom
935 N Cassady Ave
Columbus, OH 43219

Tasha Rotenberry

Tanya Lang
128 Avondale Dr
Myrtle Beach, SC 29588

Tara Salyers
3011 Smokey Hollow Road
Thurman, OH 45685

Tasha Skaggs
746 Washington Ave
Washington Court House, OH 43160

Tanya Morris
53 Pearl St
Painesville, OH 44077

Tara Scarberry
601 Crosslanes Dr   #7
Nitro, WV 25143

Tasha Wright
2014 Quail Ct
Cincinnati, OH 45240

Tanya Schuette
5030 Maple Dr.
Sylvania, OH 43560

Tara Simpson
2652 Bennighofen
Hamilton, OH 45015

Tashanda Jenkins
420 Dunlop
Youngstown, OH 44509

Tanya Taylor
5462 Ehrling Rd
Cincinnati, OH 45227

Tara Stiver
203 Ohio Dr
Bryan, OH 43506

Tassawanna Skidmore
6026 Us Route 60 E
Barboursville, WV 25504

Tara Arana
772 Hampshire Ln #101
Virginia Beach, VA 23462

Tara Vargo
90 Mccracken
Streetsboro, OH 44241

Tatiana Kapustin
603 23rd St Nw
Canton, OH 44709

Tausha Milender
1364 N 4th St
Columbus, OH 43201

Taylor Simms
7640 Shadow Creek Dr
Hamilton, OH 45011

Ted Elkins
4230 Spruce Street
New Boston, OH 45662

Tawni Lauer
1 Lower Falls Estates
Saint Albans, WV 25177-9537

Taylor Smith
36 Forrest Drive
Chagrin Falls, OH 44022

Ted Landers
325 E Central St Rt 73
Springboro, OH 45066

Taya Jasmann
205 Southwold Dr.
Wilmington, NC 28409

Taylor Stall
143 Alaric Drive
Hampton, VA 23664

Ted Perroud
PO Box 37
Thurman, OH 45685

Tayler Soummers
C/O Allagree Tabitha
Chillicothe, OH 45601

Taylors Pointe Mcr Cap
3464 Springdale Rd
Cincinnati, OH 45251

Ted Riley
C/O John Riley
Racine, OH 45771

Taylor Burge
000 Wavy Run Rd
Ripley, WV 25271

Taytum Skinner
13572 Waterford Rd
Waterford, OH 45786

Ted Williams
721 Parkview Dr
Taylor Mill, KY 41015

Taylor Cadillac
6100 W. Central
PO Box 351750
Toledo, OH 43635

Team Liver
615 Elsinore Pl
Cincinnati, OH 45202

Tedd Britt Ford Truck Repair
14601Flint Lee Road
Chantilly, VA 20151

Taylor Hopkins
3732 Abney Rd
Columbus, OH 43207

Teays Valley Center Mcr Ffs
590 N Poplar Fork Rd
Hurricane, WV 25526

Teddy (Marsha) Marks
472 Oxford Ave
Akron, OH 44310

Taylor Niemann
1240 Cross Country Dr
Columbus, OH 43235

Technicore
PO Box 1210
Findlay, OH 45839

Teddy Haslem
381 St Legur Ave
Akron, OH 44305

Taylor Rickett
PO Box 575
Garrison, KY 41141

Ted Cregger
1722 Careys Run Road
West Portsmouth, OH 45663

Teddy Hawkins
2323 Concrete Rd
Carlisle, KY 40311

Teddy Mitchell
7300 Woodspoint Dr
Florence, KY 41042

Tera Cooper
50 Alison Way
Charleston, WV 25313

Teresa Floyd
270 Center Rd
Hinckley, OH 44233

Teddy White
180 Sulpher Springs Rd
Alkol, WV 25501

Tera L Noel
620 Dry Run Road
West Portsmouth, OH 45663

Teresa Grimes
2578 Upper Jackstown Rd
Carlisle, KY 40311

Tegarassen Rungen
2025 Gold Finch Dr
Culpeper, VA 22701

Tera Noel
314 Fullerton Avenue
South Shore, KY 41175

Teresa Johnston
24 Yuma Pl
Dayton, OH 45402

Teka Giddens
10728 Johnsontown Road
Birdsnest, VA 23307

Teresa Bradford
1388 Oakwood Ave
Columbus, OH 43206

Teresa Jones
62 Cambridge Dr
Culloden, WV 25510

Telcom Yellow Pages
8343 Roswell Rd #397
Atlanta, GA 30350

Teresa Cartwright
780 Snider Rd
Mason, OH 45040

Teresa Kassner
5599 Olpfen Pleasant Hill Rd
Milford, OH 45150

Teleia Routt
150 Chris Dr
Englewood, OH 45322

Teresa Coulter
1234 W Pleasant St
Springfield, OH 45506

Teresa Lepore
1347 9th Street
West Portsmouth, OH 45663

Temeka Griffin
P.O. Box 242
Clinton, NC 28329

Teresa Dunikowski
5771 Decker Rd
North Olmsted, OH 44070

Teresa Marshall
868 Skiver Rd
Chillicothe, OH 45601

Tena King
C/O Jenny Iles
Florence, KY 41042

Teresa Eddie
108 Aeurville Road
Bainbridge, OH 45612

Teresa Mcmichael
3200 Chandler Ct
Kettering, OH 45420

Tenaura Casey
7500 Tussing Rd
Reynoldsburg, OH 43068

Teresa Erwin
5050 E Jenkins Ave
Columbus, OH 43207

Teresa Paugh
632 Grant Street
Middleport, OH 45760

Teresa Pistole
418 Shump Street
West Portsmouth, OH 45663

Teresa Wood
4463 Kitty Lane
Batavia, OH 45103

Terrance Tarantino
273 Maplewood Dr
Cortland, OH 44410

Teresa Rizzo
4960 Salem Ave
Dayton, OH 45416

Teri Salaam
1672 Cliffview Road #1
Cleveland, OH 44112-1111

Terrance Yuellig
4365 Classic Dr
Cincinnati, OH 45241

Teresa Roush
5 Metro Ct
London, OH 43140

Terina Barney
531 John Will Hollow
South Portsmouth, KY 41174

Terrell Hairston
6807 Gemstar Rd
Reynoldsburg, OH 43068

Teresa Shilling
5752 Royal Lytham Ct
Dublin, OH 43017

Terminal Supply
1800 Thunderbird
Troy, MI 48084

Terrell Humphries
3247 Vine Street
Cincinnati, OH 45220

Teresa Shreve
8 Montgomery Way
Amelia, OH 45102

Terminix
6541 Weatherfield Ct
Maumee, Oh 43537

Terrence Alwin
28697 Spruce St
North Olmsted, OH 44070

Teresa Skupniewski
C/O Jacklyn Lauren
Cleveland, OH 44102

Terra Herald
4945 Lakota Woods Dr
Liberty Township, OH 45044

Terrence Boyle
11795 Edgewood Rd
Harrison, OH 45030

Teresa Stacy
2330 Longfellow St
Middletown, OH 45042

Terrace View Gardens Mcr Cap
3904 North Bend Rd
Cincinnati, OH 45211

Terrence Garrigan
5970 Kenwood Rd
Madeira, OH 45243

Teresa Tarver
1290 Fairchild Ave
Kent, OH 44240

Terrance Hill
315 S Maple St
Akron, OH 44302

Terrence Six
306 Guys Run Rd
Akron, OH 44319

Teresa Telford
5605 Summerside Trail
St Louis, MO 63128

Terrance Kelley
1163 Cascade Drive
Temperance, MI 48182-0385

Terri Hartley
1282 Linden Ave
Zanesville, OH 43701

Terri Hettle
4537 Burnham Avenue
Toledo, OH 43612

Terry Ayers
1929 Kinney Ave
Cincinnati, OH 45207

Terry Hall
404 E Mccreight Ave
Springfield, OH 45503

Terri Hoppes
1040 Bryden Rd
Columbus, OH 43205

Terry Currier
2112 Massiville Rd.
Chillicothe, OH 45601

Terry Highfield
5642 W KY 8
Vanceburg, KY 41179

Terri Howell
35 Euclid Ave
Columbus, OH 43206

Terry D Williamson
8255 Big Horn Ct
Huber Hights, OH 45424

Terry Hoff
2421 Beaver Valley Rd
Fairborn, OH 45324

Terri Mitchell
152 Bakers Acres
Carlisle, KY 40311

Terry Dinkler
15222 Egypt Pike
Clarksburg, OH 43115

Terry Hughes
2358 St Rt 233
Oak Hill, OH 45656

Terri Slade
117 S Shawnee Terrace
Louisville, KY 40212

Terry Donaldson
6073 Heckert
Westerville, OH 43081

Terry Johnson
2246 Congo St
Akron, OH 44305

Terri Tsaousis
6119 Acoma Dr
Toledo, OH 43623

Terry Enlow
868 Ardmore Ave
Akron, OH 44302

Terry Lies
1188 Livingstone Ave
Charleston, WV 25302

Terri Williams
1960 Parkwood Rd
Charleston, WV 25314

Terry Farley
3320 Coal Valley Rd
Vinton, OH 45686

Terry Mack
5112 Ward St
Cincinnati, OH 45227

Terrie Lincoln
140 Warner St
Marietta, OH 45750

Terry Fravel
788 Cheshire Rd
Sunbury, OH 43074

Terry Malott
890 W. Loveland Ave
Loveland, OH 45140

Terry A Reynolds
4430 Woodcliffe Ave
Dayton, OH 45420

Terry Gardner
222 N Chestnut St
Jackson, OH 45640

Terry McSorley
2361 Stargrass Ave
Grove City, OH 43123

Terry Meade
811 Findlay Street
Portsmouth, OH 45662

Terry Routson
212 Jay St
Union, OH 45322

Terry Wilson
5134 Ocala Dr. Apt. C
Middletown, OH 45044

Terry Mills
10540 Fremont Pike
Perrysburg, OH 43551

Terry Ruble
162 General Dr
St. Marys, WV 26170

Terry Wilson
91 Andover Rd
Heath, OH 43056

Terry Moser
5460 Cleveland Ave
Columbus, OH 43231

Terry Setty
9421 State Rt. 207
Mt. Sterling, OH 43143

Terry's Gargage Doors & Openers
2243 Oak Grove
Toledo, OH 43613

Terry Pogue
1102 Salem Ave
Dayton, OH 45406

Terry Stewart
1498 Glendale Rd
Marietta, OH 45750

Terry's Towing Service
1170 Reed Street
Mansfield, OH 44906

Terry Prince
5250 Pauley Swamp Road lot 14
Conway, SC 29527

Terry Sweet
2709 State Route 132
New Richmond, OH 45157

tes

Terry Prince
4269 Wayne St
Hilliard, OH 43026

Terry Tippett
640 Mar Sue Dr
Zanesville, OH 43701

Tesco
6401 Seaman Road
PO Box 167230
Oregon, OH 43616-7230

Terry Rhodehamel
510 Buckeye St
Sidney, OH 45365

Terry Troup
344 Sylvia Dr
Chardon, OH 44024

Tessie Boysel
4 New Market Dr
Delaware, OH 43015

Terry Richardson
8035 Action Blvd
Florence, KY 41042

Terry Truesdale
215 E Oconner St
Lima, OH 45801

Tessie Johnson
PO Box 692
North Apollo, PA 15673

Terry Riley
1769 Haft Dr
Reynoldsburg, OH 43068

Terry Weaver
7241 N Old State Road 37
Bloomington, IN 47408

Tevin Renshaw
165 Hwy 905
Conway, SC 29526

Tevis Barnett
2015 Ottello Ave
Dayton, OH 45414

The Gertz Company
2762 Highland Ave
Cincinnati, OH 00045-1212

The SOMC Life Center
1202 18th Street
Portsmouth, OH 45662

Thadaus Zachery
1453 Liscum Dr
Dayton, OH 45417

The Goldsmith Properties Company
PO Box 1286
Bridgehampton, NY 11932

The Van House
2002 E.Pembroke Avenue
Hampton, VA 23664

Thana Kirkwood
3252 North Erie St
Toledo, OH 43611

The Greater Miami Valley EMS Council
2 Riverplace, Suite 400
Dayton, OH 45405-4936

The Water Shop
PO Box 1501
Portsmouth, OH 45662

Thayar L. Cofield
2112 Flagstone Court
Greenville, NC 27834

The Huntington National Bank
P.O. Box 701096
Cincinnati, OH 45270-1096

Theda Bibb
1610 28th St
Portsmouth, OH 45662-2641

The Bellevue Hospital
PO BOX 45300
Westlake, OH 44145

The Huntington National Bank
105 East Fourth Street
Cincinnati, OH 45202

Theda Marshall
788 Stoneybrook Trl
Fairborn, OH 45324

The Dixie Group
165 Parkview Dr
New Lebanon, OH 45345

The Illuminating Company
PO Box 3638
Akron, OH 44309-3638

Thelda Vincent
4056 Bramshaw Rd Nw
Canton, OH 44718

The Dixie Group
165 Parkview Drive
New Lebanon, OH 45345

The Main Street America Group
P.O. Box 2004
Keene, NH 03431

Thelma Arnold
413 Old Country Rd
Racine, WV 25165

The Door Guys
793 North Main St
Marion, OH 43302

The Ohio and Michigan Paper Co.
PO Box 621
Toledo, OH 43697

Thelma Barga
750 Chestnut St
Greenville, OH 45331

The F.M.Pile Hardware Co.
1625 Washington St West
PO Box 6866
Charleston, WV 25362

The Sanitary Board of Charleston
PO Box 8336
South Charleston, WV 25303-0336

Thelma Bates
2728 Bailley Rd
Cuyahoga Falls, OH 44221

Thelma Batson
102 Brant Dr
Marietta, OH 45750

Thelma Cordle
8620 Fairbrook Ave
Galloway, OH 43119

Thelma Jackson
C/O Jackson James
North Canton, OH 44720

Thelma Beckler
3860 Meadowlark Ln
Cincinnati, OH 45227

Thelma Dawson
1710 5Ht Ave
Charleston, WV 25312

Thelma Johnson
Sun Valley Court
Wheelersburg, OH 45694

Thelma Belcher
40250 White Oak Rd
Pomeroy, OH 45769

Thelma Dillow
419 Waller St
Portsmouth, OH 45662

Thelma Kelly
One Wyoming St
Dayton, OH 43952

Thelma Boyd
C/O Marilyn Martin
Athens, OH 45701

Thelma Eanes
215 Seth Ave
Jackson, OH 45640

Thelma Kinnen
44565 Sunset Rd
Caldwell, OH 43724

Thelma Castiglia
Po Box 284
Bloxom, VA 23308

Thelma Hall
2213 Charles St
Portsmouth, OH 45662

Thelma Long
201 W Liberty St
Springfield, OH 45506

Thelma Cherry
2028 Blacks Road
Hebron, OH 43025

Thelma Haynes
11077 Madison Pike
Independence, KY 41051

Thelma Loraine
11996 Crestwood Rd
Newbury, OH 44065

Thelma Chose
142 Florence Ave
Jackson, OH 45640

Thelma Hoffman
36 W Satin St
Jefferson, OH 44047

Thelma Maynard
1990 Shela Blvd
Portsmouth, OH 45662

Thelma Clark
1133 Mason St
Springfield, OH 45503

Thelma Howe
2605 N Bend Rd
Ashtabula, OH 44004

Thelma Mcchristian
3164 Old State Rd
Mount Orab, OH 45154

Thelma Coleman
5189 Kelly Rd
Charleston, WV 25313

Thelma Howett
1164 Walnut Creek
Chillicothe, OH 45601

Thelma Mcdougal
7533 Tylers Valley Dr
West Chester, OH 45069

Thelma Mcdowell
62 Rockford Dr
Hamilton, OH 45013

Thelma Sims
377 Courtland Dr
Lewis Center, OH 43035

Thelma Zink
C/O Marcy Orchard
Westerville, OH 43081

Thelma Miller
1771 Kermit Ave
Columbus, OH 43207

Thelma Smith
PO Box 21
Reedsville, OH 45772

Theodis Goshay
930 E 22nd Ave
Columbus, OH 43202

Thelma Murta
2159 Dogwood Ridge Rd
Wheelersburg, OH 45694

Thelma Swafford
8986 Supreme Ct
Independence, KY 41051

Theodis Turner
1058 Norwood Ave
Toledo, OH 43607

Thelma Pittman
1250 Lin
Troy, OH 45373

Thelma Thornton
1242 Crescent Dr
Wheelersburg, OH 45694

Theodor W Panstingel
603 S Fountain Ave
Springfield, OH 45506

Thelma Post
925 John W Barbee Rd
Ray, OH 45672

Thelma Tribby
1805 27th Street
Portsmouth, OH 45662

Theodore Appel
3801 E Galbraith Rd
Cincinnati, OH 45236

Thelma Reddick
PO Box 202
Carthage, IN 46115

Thelma Walls
PO Box 402
Nitro, WV 25143

Theodore Burch
2250 Banning Rd
Cincinnati, OH 45239

Thelma Reitmire
PO Box 57
New Haven, WV 25265

Thelma Warford
19 Dogwood Lane
Saint Albans, WV 25177

Theodore Denton
630 Phillips St
Marietta, OH 45750

Thelma Riley
19 Clark St
Athens, OH 45701

Thelma Wenger
740 Ann St
Newport, KY 41071

Theodore Elias
220 Hinleah Dr
Boone, NC 28607

Thelma Sanderson
13177 Us Highway 35 Nw
Jeffersonville, OH 43128

Thelma Woodcock
938 Williams St
Parkersburg, WV 26101

Theodore Louis
C/O Richard Lewis
Jackson, OH 45640

Theodore Mcdonald
1229 Winton Ave
Akron, OH 44320

Theresa Alexander
227 Park Ave
Findlay, OH 45840

Theresa Keaton
1980 State Hwy 41
Hillsboro, OH 45133

Theodore Mcpherson
327 Calumet St
Lima, OH 45804

Theresa Allen
601 Infirmary Rd
Dayton, OH 45406

Theresa Lawson
5471 Green Acres Court
Cincinnati, OH 45238

Theodore Oliver
613 Maywood
Toledo, OH 43608

Theresa Bilka
71 Shelby Ave
Shelby, OH 44875

Theresa Lovelace
1114 Xenia Ave
Dayton, OH 45410

Theodore Sayre
PO Box 17
Leon, WV 25123

Theresa Boeddeker
3464 Springdale Rd
Cincinnati, OH 45251

Theresa Monda
3849 Lake Ave
Ashtabula, OH 44004

Theodore Stevens
PO Box 11036
Charleston, WV 25339

Theresa Breyer
400 N Charity St
Bethel, OH 45106

Theresa Orahood
109 Goodale Drive
Chillicothe, OH 45601

Theodore Talbert
4772 Cobblestone Dr
Tipp City, OH 45371

Theresa Crockett
30156 John Taylor Rd
Hallwood, VA 23359

Theresa Peecher
699 Hanna Lane
Chillicothe, OH 45601

Theodore Toth
2473 North Road Ne
Warren, OH 44483

Theresa Davis
5186 Deeridge Ln
Cincinnati, OH 45247

Theresa Robbins
4032 N Main St
Dayton, OH 45405

Theodore Watkins
12590 St Rt 28 W
Greenfield, OH 45123

Theresa Dilts
512 Cresent
Troy, OH 45373

Theresa Smith
1339 W Johnny Lytle Ave
Springfield, OH 45506

Theofice Jones
474 Old St Rt 74
Cincinnati, OH 45244

Theresa Fowler
1916 8th St
Portsmouth, OH 45662

Theresa Spicer
6 Willow Street
Cincinnati, OH 45219

Theresa Tangman
409 Forest Ave
Dayton, OH 45405

Therese Fitch
4782 Rachel Ln
Cleveland, OH 44143

Thomas Ballard
6685 Sprott St
Ravenna, OH 44266

Theresa Tarvin
46 S Chestnut Street
Larue, OH 43332

Therese Kavas
613 Lloyd Rd
Euclid, OH 44132

Thomas Basler
405 Grafton Ave
Dayton, OH 45406

Theresa Wagner
105 W Weber Rd
Columbus, OH 43202

Therese Lang
1404 Byron Ave
Columbus, OH 43227

Thomas Bell
2551 Valley Forge Rd
Aynor, SC 29511

Theresa Warren
2216 Clifton Ave
Springfield, OH 45505

Therese Loesing
1881 Morningside Dr
Florence, KY 41042

Thomas Black
215 North High Street
Chillicothe, OH 45601

Theresa Weaver
54 Havens Lane
Waverly, OH 45690

Theron Wolford
C/O Edward Wolford
Southington, OH 44470

Thomas Boehm
123 Crystal Lake
Covington, KY 41017

Theresa Wilkey
1596 Selkirk Rd
Columbus, OH 43227

Thom Waye
1224 Indian Rd
Virginia Beach, VA 23451

Thomas Boyd
1610 Clark Rd
Charleston, WV 25314

Theresa Ziegler
6431 Damson Drive
Clayton, OH 45315

Thomas Adkins
510 South Ritchie Ave
Ravenswood, WV 26164

Thomas Branham
2928 Walnut St
Portsmouth, OH 45662

Therese Brown
1221 Cady
Maumee, OH 43537

Thomas Alexander
1742 Treetop Trl
Akron, OH 44313

Thomas Bricka
3225 Rock Acres
Cincinnati, OH 45239

Therese Carpenter
PO Box 117
Latham, OH 45646

Thomas Anderson
1317 Shaftesbury Rd
Dayton, OH 45406

Thomas Brierly
497 Miller Station Rd
Carlisle, KY 40311

Thomas  Brown
6122 Us Highway 42 N
Delaware, OH 43015

Thomas  Claybon
764 Viewcrest Ct
Cincinnati, OH 45231

Thomas  Delay
187 Oak St
Jackson, OH 45640

Thomas  Browning
15802 State Hwy 104
Chillicothe, OH 45601

Thomas  Cochenour
8872 Blain Highway
Chillicothe, OH 45601

Thomas  Dietrick
4222 Rockspring Dr
Ravenna, OH 44266

Thomas  Burris
7967 Cindell St S.E.
East Canton, OH 44730

Thomas  Cochenour
81 A Oakwood Ave
Lucasville, OH 45648

Thomas  Dose
C/O Lana Zabos
Willowick, OH 44095

Thomas  Buxton
1196 Gaynelle Ave
Streetsboro, OH 44241

Thomas  Conkel
2716 Glade Rd
Beaver, OH 45613

Thomas  Drugan
2338 Casale Ct Nw
Warren, OH 44485

Thomas  Calhoun
324 Lucas St
Piketon, OH 45661

Thomas  Cook
900 Wedgewood Circle
Galion, OH 44833

Thomas  Durham
518 Duane Dr
Mason, OH 45040

Thomas  Campbell
111 W Main
Carlisle, KY 40311

Thomas  Cooley
57 Uhler Ave
Akron, OH 44310

Thomas  Easterwood
2614 County Road E
Swanton, OH 43558

Thomas  Cantlon
C/O Cantlon Sharyn
Akron, OH 44333

Thomas  Culver
3680 Dolson Ct
Carroll, OH 43112

Thomas  Edwards
2729 Riverside Dr
Saint Albans, WV 25177

Thomas  Charles
1061 28th St
Portsmouth, OH 45662

Thomas  Daniels
4531 Columbus Rd
Centerburg, OH 43011

Thomas  Egan
434 N. Washington St
Millersburg, OH 44654

Thomas  Chilfolo
3234 Greensubrg Rd
North Canton, OH 44720

Thomas  Davis
79 Knollwood Court
Athens, OH 45701

Thomas  Enzor
5900 Meadowcreek Drive
Milford, OH 45150

Thomas  Ferguson
149 E Ottawa St
Richwood, OH 43344

Thomas  Gauden
5252 State Route 350 W
Clarksville, OH 45113

Thomas  Hart
8 Shanda Ct A
Hamilton, OH 45013

Thomas  Fincher
C/O Francis Finceher
Albany, OH 45710

Thomas  Gerstenberger
19658 Echo Dr
Strongsville, OH 44149

Thomas  Heartwick
13599 Bell Rd
Marysville, OH 43040

Thomas  Fisher
C/O Edna Fisher
Cincinnati, OH 45211-5826

Thomas  Gildea
5303 Lein St
Cincinnati, OH 45258

Thomas  Henrich
1857 Grand Avenue
Cincinnati, OH 45214

Thomas  Foreman
2024 Birkdale Rd
Toledo, OH 43615

Thomas  Glassburner
2280 Souverain Lane
Virginia Beach, VA 23454

Thomas  Hochwalt
1928 Silverleaf Dr
Hebron, KY 41048

Thomas  Foulke
6882 Williams Landing Rd.
Hayes, VA 23072

Thomas  Godsey
544 Haller St
Lima, OH 45801

Thomas  Holbrook
152 W Park Ave
Columbus, OH 43222

Thomas  Francisco
1000 South Fort Thomas Ave
Fort Thomas, KY 41075

Thomas  Gramke
5380 Lees Crossing Dr
Cincinnati, OH 45211

Thomas  House
2320 East 30th St
Cleveland, OH 44115

Thomas  Frysinger
6357 Renee St
Springfield, OH 45502

Thomas  Halsey
103 West Place
Trenton, OH 45067

Thomas  Johnson
40 Alton Circle
Hamilton, OH 45013

Thomas  Gadosik
200 Park Dr
Doylestown, OH 44230

Thomas  Hamilton
223 Hayes St
West Milton, OH 45383

Thomas  Johnson
715 Randolph St
Charleston, WV 25302

Thomas  Gallivan
2830 Bobbie Pl
Dayton, OH 45429

Thomas  Hammons
225 Cleveland Ave
Milford, OH 45150

Thomas  Jones
7989 Maysville Rd
Carlisle, KY 40311

Thomas  Joseph  Cassady

Thomas  Lanese
1157  Erieview  Rd
Cleveland  Heights,  OH  44121

Thomas  Mccombs
20  5th  St
Mcmechen,  WV  26040

Thomas  Joslyn
4118  Jewel  Ave
Middletown,  OH  45042

Thomas  Lawson
615  S  Barron  St
Eaton,  OH  45320

Thomas  McCrea
1528  Peckatone  Rd
Kinsale,  VA  22488

Thomas  Kastenbaum
304  Desota  Dr
Richmond,  VA  23229

Thomas  Lee
6421  East  850  North
Morristown,  IN  46161

Thomas  Miles
503  Brunswick
Cincinnati,  OH  45240

Thomas  Kessler
741  N  County  Rd  25A
Troy,  OH  45373

Thomas  Lennon
1448  Lebanon  Rd
Clarksville,  OH  45113

Thomas  Mitchell
311  Buck  Ridge  Rd
Bidwell,  OH  45614

Thomas  Knisley
1815  E  Leffel  Ln
Springfield,  OH  45505

Thomas  Lewis
C/O  Peter  Lewis
North  Attleboro,  MA  02760

Thomas  Moore
254  Halbert  Avenue
Vanceburg,  KY  41179

Thomas  Krabacher
C/O  Echoing  Woods  Village
Trotwood,  OH  45426

Thomas  Lightfoot
412  N  Waters  St
Georgetown,  OH  45121

Thomas  Moore
3849  Airport  Hwy
Toledo,  OH  43615

Thomas  Kraner
26374  Price-Strong  Rd
Vinton,  OH  45686

Thomas  Lyles
6243  Hampton  Green  Pl
Dublin,  OH  43016

Thomas  Morris
985  Alton  Road
Galloway,  OH  43119

Thomas  Lacy
3819  Jackson  Pike
Williamsburg,  OH  45176

Thomas  Masters
715  Steele  Rd
Gallipolis,  OH  45631

Thomas  Moulton
421  3rd  Ave
Gallipolis,  OH  45631

Thomas  Lambert
436  W  Union  St
Galion,  OH  44833

Thomas  Mcclure
5861  Locbury  Ln
Dublin,  OH  43016

Thomas  Myers
C/O  Diane  Duncan
Leavittsburg,  OH  44430

Thomas  Norris
85 3rd St Se
Barberton, OH 44203

Thomas  Rardin
7477 Wallingford Dr
Cincinnati, OH 45244

Thomas  Schwartz
127 N Broadway
Lebanon, OH 45036

Thomas  Nunley
1121 Monterey Ct
Toledo, OH 43609

Thomas  Reid
405 Grafton Ave
Dayton, OH 45406

Thomas  Sharp
201 S Fostoria
Springfield, OH 45505

Thomas  Nuse
5236 Elkhorn Rd
Eaton, OH 45320

Thomas  Rice
11005 Billingham Ave Nw
Uniontown, OH 44685

Thomas  Sharp
1308 Julianna St
Parkersburg, WV 26101

Thomas  Otto
21752 Sr 694
Cloverdale, OH 45827

Thomas  Rigsby
Po Box 86
Hadensville, VA 23067

Thomas  Simpson
402 Wagoner Rd
Patriot, OH 45658

Thomas  Parsley
42 Township Rd 1100
Pedro, OH 45659

Thomas  Riley
1031 Briar Ave
Washington Court House, OH 43160

Thomas  Skeels
200 Wyant Rd
Fairlawn, OH 44313

Thomas  Patch
141 Chestnut Hills Drive
Ravenna, OH 44266

Thomas  Robbeloth
728 E Pearl Street
Miamisburg, OH 45342-2434

Thomas  Speer
200 Green Meadows Dr
Greenfield, IN 46140

Thomas  Powell
2373 Argyle Dr
Columbus, OH 43219

Thomas  Ruble
1205 9th St
Vienna, WV 26105

Thomas  Spille
298 E 300n
Greenfield, IN 46140

Thomas  Rabel
31 Garden Pathway
South Charleston, WV 25309

Thomas  Russell
138 Cottage Grove Drive
Fremont, OH 43420

Thomas  St Angelo
2628 W 19th St
Ashtabula, OH 44004

Thomas  Ranshaw
1134 Cedar Ridge Ln
Park Hills, KY 41011

Thomas  Ryan
4601 Caprice Ave
Middletown, OH 45044

Thomas  Stevens
3564 Lawshe Road
Peebles, OH 45660

Thomas Stiles
126 Wilson Dr
Xenia, OH 45385

Thomas Tucker
11985 N. Division Rd.
Fountaintown, IN 46130

Thomas Wilder
1134 Evans Ave
Akron, OH 44305

Thomas Storms
4925 Oliver Rd
Independence, KY 41051

Thomas W Bartlett
832 Third Street
Marietta, OH 45750

Thomas Williams
4823 Cherry Hill Ct S
Apt 4
Columbus, OH 43228

Thomas Sutton
701 Humboldt St
Toledo, OH 43604

Thomas Walker
248 Township Rd 1022
South Point, OH 45680

Thomas Williams
4249 1/2 Harrison St
Bellaire, OH 43906

Thomas Taylor
334 N Woodlawn
Lima, OH 45805

Thomas Warth
9420 Swisher Rd NE
Newark, OH 43055

Thomas Yarber
6225 Melvin Ave
Dayton, OH 45417

Thomas Terlep
4121 King Rd
Sylvania, OH 43560

Thomas Weaver
7727 Elyria Rd
Medina, OH 44256

Thomas Zeisler
23740 Ogle Rd
Rockbridge, OH 43149

Thomas Trainor
6014 Mcgregor
Cincinnati, OH 45216

Thomas Wesley
279 Pheasant Run Rd
Warren, OH 44484

Thornton Services, Inc.
PO Box 95
Belle Haven, VA 23306

Thomas Trosin
1037 S Main
Kenton, OH 43326

Thomas Westfall
306 E Water St
Chillicothe, OH 45601

Thread FX
20184 US Hwy 17 N
Hampstead, NC 28443

Thomas Truesdale
1800 Reservoir Rd
Lima, OH 45804

Thomas Whalen
3397 S Wapakoneta Rd
Lima, OH 45806

Three Rivers Nursing and Rehab-M
7800 Jandaracres Drive
Cincinnati, OH 45248

Thomas Trumbauer
211 Lenox Avenue
Norfolk, VA 23503

Thomas Whatley
1151 Eastland Ave
Akron, OH 44305

Thressia Tackett
2341 Estesburg Rd
Eubank, KY 42567

Thurman  Powell
1803 Beacon St
Washington Court House, OH 43160

Tiffany  Jump
6453 Canastota Dr
Hamilton, OH 45011

Tiffany  Ward
215 East A Street
Wellston, OH 45692

Tia  Robinson
8735 Morningstar Lane
Cincinnati, OH 45231

Tiffany  Kerns
1900 Cassidy Creek
Carlisle, KY 40311

Tiffany  Wells
5670 Benedict Rd
Huber Heights, OH 45424

Tibethia  Tillery
2926 Ferguson Rd
Cincinnati, OH 45238

Tiffany  Martin
PO Box 24521
Columbus, OH 43224

Tiffany  White
911 Thorton St
Dayton, KY 41074

Tidewater  Express
P.O. Box 9184
Hampton, VA 23670

Tiffany  Mullins
2737 Hillview Dr
Portsmouth, OH 45662

Tiffiany  Harrison
PO Box 168
Pemberville, OH 43450

Tiedwater  EMS  Council,  Inc.
PO BOX 9184
Hampton, VA 23670

Tiffany  Parker
1756 North  Park Ave Ne
Warren, OH 44483

Tifinie  Brown
609 Lorelei Drive
Fayetteville, OH 45118

Tiffanie  Sheets
5500 E Broad St
Columbus, OH 43213

Tiffany  Rannebarger
7022 Helm Drive
Remington, VA 22734

Tilda  Fox
677 Jannie Ln
Loveland, OH 45140

Tiffany  Bailey
438 Dace Rd
Lucasville, OH 45648

Tiffany  Reynolds
211 E Tenth St
Lima, OH 45804

Tillie  Wagner
588 Yager Rd
Clinton, OH 44216

Tiffany  Callihan
29 Ledgewood Drive
Chillicothe, OH 45601

Tiffany  Seitz
24621 Highway 82
Waynesville, GA 31566

Tim  Ackley
214 W 13th St
Wellston, OH 45692

Tiffany  Carter
528 S Westwood
Toledo, OH 43609

Tiffany  Smith
4873 Saltwater Drive
Dumfries, VA 22025

Tim  Colley
P.O. Box 712
Piketon, OH 45661

Tim Deforrest
404 E Mccreight Ave
Springfield, OH 45503

Time Warner 7101
PO Box 0901
Carol Stream, IL 60132-0901

Time Warner Cable
PO Box 0916
Carol Stream, IL 60132-0916

Tim Drye Jr.
235 Timberland Dr
Thomasville, NC 27360

Time Warner 7301
PO Box 1060
Carol Stream, IL 60132-1060

Time Warner Cable
PO BOX 70872
Charlotte, NC 28272-0872

Tim Mundhenk
8491 B State Rt. 125
West Portsmouth, OH 45663

Time Warner 8501
PO Box 0901
Carol Stream, IL 60132-0901

Time Warner Cable
PO Box 223085
Pittsburgh, PA 15251-2085

Tim Samson
5061 Sander Dr
Toledo, OH 43613

Time Warner 8901
PO Box 1060
Carol Stream, IL 60132-1060

Time Warner Cable
P.O. Box 0916
Carol Stream, IL 60132-0916

Time Warner 0701
PO Box 0916
Carol Stream, IL 60132-0916

Time Warner 9201
PO Box 0916
Carol Stream, IL 60132-0916

Time Warner Cable-Corp Internet
Box 223085
Pittsburgh, PA 15251

Time Warner 4702
PO Box 0901
Carol Stream, IL 60132-0901

Time Warner 9602
PO Box 0916
Carol Stream, IL 60132-0916

Timmy Boyd
21677 St. Rt. 772
Waverly, OH 45690

Time Warner 5501
PO Box 1060
Carol Stream, IL 60132-1060

Time Warner 9701
PO Box 0901
Carol Stream, IL 60132-0901

Timmy Raines
539 Mcdonald Rd
Chillicothe, OH 45601

Time Warner 5802
PO Box 0901
Carol Stream, IL 60132-0901

Time Warner 9801
PO Box 0916
Carol Stream, IL 60132-0916

Timothy A. Michel
Haverkamp Riehl and Michel Co., L
5856 Glenway Avenue
Cincinnati, OH 45238

Time Warner 6202
PO Box 1060
Carol Stream, IL 60132-1060

Time Warner Cable
PO Box 1060
Carol Stream, IL 60132-1060

Timothy Arboscello
2923 Hamilton Mason Rd
Hamilton, OH 45011

Timothy Barber
5582 Dogwood St
Ravenna, OH 44266

Timothy Coone
344 Murphy Town Circle
Apt A
Davisville, WV 26142

Timothy Fox
8192 Mill Creek Cir
West Chester, OH 45069

Timothy Bohnke
3093 5th St
Huntington, WV 25701

Timothy Devanna
501 Lockwood Ave
Sandusky, OH 44870

Timothy Freeman
1921 S Gettysburg Ave
Dayton, OH 45402

Timothy Brown
3951 W 8th St
Cincinnati, OH 45205

Timothy Dobbins
191 2nd St NE
Newark, OH 43055

Timothy Genaw
6342 Centennial Drive
Temperance, MI 48182

Timothy Brown
105 Browning Rd
Swanton, OH 43558

Timothy Elliot
512 Cresent
Troy, OH 45373

Timothy Greggerson
1244 S Heincke Rd
Miamisburg, OH 45342

Timothy Burks
1343 Mcclung Ave
Barboursville, WV 25504

Timothy Ernest
4559 N Summit St
Toledo, OH 43611

Timothy Gregory
426 Hillside Ave
Cincinnati, OH 45215

Timothy Clifton
4616 Federal Rd
Coolville, OH 45723

Timothy F. Gowan
1320 Monticello Dr. Unit 1
Myrtle Beach, SC 29577

Timothy Gurley
19215 Gettysburg Ave
Dayton, OH 45417

Timothy Coffey
151 Liberty St
London, OH 43140

Timothy Fields
908 Calverts Lane
West Portsmouth, OH 45663

Timothy Harris
912 Emerson St
Marietta, OH 45750

Timothy Collett
780 Snider Rd
Mason, OH 45040

Timothy Filichia
349 Olde Ridenour Rd
Gahanna, OH 43230

Timothy Harris
10334 St Rt 139
Minford, OH 45653

Timothy Conn
168 Somerset Lane Apt 1
Avon Lake, OH 44012

Timothy Foster
115 Elmwood Cir
Dayton, OH 45449

Timothy Harrison
616 Maple Dr. Apt B
Reading, OH 45215

Timothy Hiles
1175 Copeland Rd
Waverly, OH 45690

Timothy Jones
201 Woodland Dr
Nitro, WV 25143

Timothy Mcgrath
303 Bellevue Ave
Springfield, OH 45503

Timothy Hobbs
PO Box 74
Procious, WV 25164

Timothy Jones
719 Rawlings St
Washington Court House, OH 43160

Timothy Mcnellis
710 N Penn Ave
Wellston, OH 45692

Timothy Holcomb
821 Millcrest Dr
Marysville, OH 43040

Timothy Kempf
1011 Morado Dr
Cincinnati, OH 45238

Timothy Morgan
5389 Spring Hill Road
Grove City, OH 43123

Timothy Howard
537 1/2 5th Street
Portsmouth, OH 45662

Timothy Knotts
1752 Far View Rd
Akron, OH 44312

Timothy Moser
1048 Meadowview Dr
Warren, OH 44481

Timothy Hughes
122 Kennedy Blvd
Leesburg, OH 45135

Timothy Lackey
6141 Hollyberry Lane
Hamilton, OH 45011

Timothy Neumann
5837 Hamilton Ave
Cincinnati, OH 45224

Timothy Ivey
16305 Clearview Ave
Cleveland, OH 44128

Timothy Large
13 Church Road
Portsmouth, OH 45662

Timothy Nicholas
307 1/2 Roane St
Charleston, WV 25302

Timothy Jackson
301 Meadowgrove Dr
Englewood, OH 45322

Timothy Lewis
11431 South Dixie Hwy
Erie, MI 48133

Timothy Nowland
100 Sunset Dr
Charleston, WV 25301

Timothy Johnson
2743 Hillview Dr.
Portsmouth, OH 45662

Timothy Louderback
209 Marshall St
Findlay, OH 45840

Timothy Odum
505 Holt St
Dayton, OH 45407

Timothy Johnson
1228 Anne Ave
Chesapeake, VA 23324

Timothy Mcduff
1717 E Third St
Dayton, OH 45403

Timothy Ohare
6110 Monroe St Apt 4
Sylvania, OH 43560

Timothy Page
5001 South Ave Lot 106
Toledo, OH 43615

Timothy Sagara
119 Broadmeadows Blvd
Columbus, OH 43214

Timothy Stetter
3188 Goda Ave
Cincinnati, OH 45211

Timothy Powell
330 Darrell Ct
Reynoldsburg, OH 43068

Timothy Sherrick
325 Elm St
Logan, OH 43138

Timothy Thacker
1094 Fountain Lane
Apt. E
Columbus, OH 43213

Timothy Quinn
3204 Mozart Ave
Cincinnati, OH 45211

Timothy Smith
108 Birch St
Piketon, OH 45661

Timothy Ullery
649 High St
Wooster, OH 44691

Timothy R Moore
7949 St Rt 41
West Union, OH 45693

Timothy Sparks
2706 State Route 788
Jackson, OH 45640

Timothy Weir
1923 W 11th St
Ashtabula, OH 44004

Timothy Rair
5036 Valley Rd
Wooster, OH 44691

Timothy Spearry
1001 W 8th Street
Wellston, OH 45692

Timothy Wingo
1850 Sunbury Road
Columbus, OH 43219

Timothy Richards
2153 Back Fork Rd
Big Springs, WV 26137

Timothy Specht
1008 Parsons Ave
Columbus, OH 43206

Timothy Zolciak
12550 Soul Rd.
Swanton, OH 43558-0325

Timothy Risner
2645 Finley Chapel Rd
Wellston, OH 45692

Timothy Spencer
9744 Meldon Drive
Streetsboro, OH 44241

Tina Breakall
PO Box 107
North Hampton, OH 45349

Timothy S Trivette
525 Sparkleberry Drive
Murrells Inlet, SC 29576

Timothy Spezia
5855 318th St
Toledo, OH 43611

Tina Cooper
2252 Seminole Ave
Springfield, OH 45506

Timothy Sabins
265 N Stygler Rd
Gahanna, OH 43230

Timothy Srnka
8681 Beacon Hill Dr
Chagrin Falls, OH 44023

Tina Evans
2676 E 5th Ave
Columbus, OH 43219

Tina Finney
215 Mcdaniel St
Dayton, OH 45405

Tina Neal
9332 Katterman Rd
Sardinia, OH 45171

Titus Worthington
126 W North Ave
Ada, OH 45810

Tina Goulder
725 Kaderly St N.W.
New Philadelphia, OH 44663

Tina Parks
651 Prentice
Toledo, OH 43605

TJ's Auto Service
PO Box 47
Glasgow, WV 25086

Tina Hall
762 Amherst St
Akron, OH 44311

Tina Schoepfle
2181 Owendale Dr
Dayton, OH 45439

Tmothy Bishop
147 Rhode Island Ave Nw
Washington, DC 20001

Tina Halstead
14332 Daniel Boone Pkwy
Peytona, WV 25154

Tina Scott
215 Knoll Ave
West Union, OH 45693

Todd Baker
150 W 10th Ave
Columbus, OH 43201

Tina Harless
51 East Fourth St
The Plains, OH 45780

Tina Stocklin
16 W Basset Rd
Shelbyville, IN 46176

Todd Burkett
1029 Wyoming St
Dayton, OH 45410

Tina L Corwin
1137 Rozelle Creek Road
Chillicothe, OH 45601

Tina Warren
PO Box 374
Chauncey, OH 45719

Todd Carmean
10047 St Rt 159
Kingston, OH 45644

Tina Lawrence
242 4th Ave
Gallipolis, OH 45631

Tire Kingdom
PO Box 406010
Atlanta, GA 30384-6010

Todd Fenwick
499 Grady Lane
Wellston, OH 45692

Tina Lay
677 Schuler Hollow Road
Lucasville, OH 45648

Tire Super Market
312 Elm Street
Conway, SC 29526

Todd Folino
1020 Taylorsview Dr
Vandalia, OH 45377

Tina Mcrhea
114 Oakview Dr
Marietta, OH 45750

Titus Kauffman
208 N Cassel Rd
Vandalia, OH 45377

Todd Frank
205 Coventry Rd
Marietta, OH 45750

Todd Geasan
780 Snider Rd
Mason, OH 45040

Toledo Edison
PO Box 3638
Akron, OH 44309-3638

Tommie Cornell
320 Albany St
Dayton, OH 45417

Todd Higgins
3105 Brist Champ
Bristolville, OH 44402

Toledo Spring
5015 Enterprise Blvd
Toledo, OH 43612

Tommie Hobbs
1204 Fairview Ave
Lima, OH 45804

Todd Lafferty
4086 Karl Rd
Columbus, OH 43224

Tollie Hutchins
PO Box 9002
Cincinnati, OH 45209

Tommy Brown
1205 Maplehurst Ave
Montpelier, OH 43543

Todd Martin

Tom Bolin
12115 Bean Hollow Rd
Athens, OH 45701

Tommy Favors
3421 Pinnacle Rd
Dayton, OH 45439

Todd Matheny
5291 Dewitt Rd
Cross Lanes, WV 25313

Tom Mitchell

Tommy Floyd
5460 Bromwick Dr
Trotwood, OH 45426

Todd Mingoy
686 S Eagle St
Geneva, OH 44041

Tom Rainey
10425 Noelle Ct
Walton, KY 41094

Tommy Gibbs Jr
2862 Byron Dr
N. Canton, OH 44720

Todd Roby
1610 Blair Rd
Harrod, OH 45850

Tom Shiveley
17273 State Hwy 104
Chillicothe, OH 45601

Tommy Hill
140 Warren Ave
Cincinnati, OH 45215

Todd Schobelock
786 Lancaster Rd
Chillicothe, OH 45601

Tom Thacker
7579 Big Bear Creek Rd
Lucasville, OH 45648

Tommy Martin
405 E Mulberry St
West Union, OH 45693

Todd Schoulties
1864 Bridle Path
Independence, KY 41051

Tom's Tire & Auto
1630 W. Alexis Road
Toledo, OH 43612

Tommy Mccally
5604 Gay St
Toledo, OH 43613

Tommy White
461 Cole Ave
Akron, OH 44311

Tony Collins
469 Simmons Road
Wellston, OH 45692

Tonya Callihan
29 Ledgewood Dr
Chillicothe, OH 45601

Tonda Cunningham
97 Hickory St
Parkersburg, WV 26104

Tony Harmon
C/O Beals Jim
Ironton, OH 45638

Tonya Cassidy
3539 W 65th St
Cleveland, OH 44102

Tonda J Stover
408 Alisha Dr
Fairborn, OH 45432

Tony Juniel
80 W Hudson St
Dayton, OH 45405

Tonya Collins
187 N Harris Ave
Columbus, OH 43204

Toni Clawson
16632 Farmington Rd
West Farmington, OH 44491

Tony L Coleman
Po Box 13767
Dayton, OH 45413

Tonya Ellison
4582 Grimsby Rd
Columbus, OH 43227

Toni Kratochvil
10474 Sr 60 Nw
Mcconnelsville, OH 43756

Tony Lukowski
374 Good Manor Rd
Lucasville, OH 45648

Tonya Estes
Paul Kormanik
Columbus, OH 43215

Toni Lloyd
5026 Pumpkin Ridge Rd.
West Union, OH 45693

Tony Meade
PO Box 775
Lucasville, OH 45648

Tonya Furr
64 Anna Way
Johnstown, OH 43031

Toni Powell
323 S Clay St
Louisville, KY 40202

Tony Minyo
423 N. Mooresville Rd
Chillicothe, OH 45601

Tonya Mcintosh
2110 Tytus Ave
Middletown, OH 45042

Toni Veach
4382 Rhodes Ave
New Boston, OH 45662

Tony Potesta
1601 Tanet Pl
S. Charleston, WV 25309

Tonya Metz
140 Troquois Dr
West Carrollton, OH 45449

Tonia Watkins
6513 Yellow Bell Road
Wilmington, NC 28411

Tony Robinson
1797 Bairdsford Dr
Columbus, OH 43232

Tonya Overholts
2316 Weinburg Dr
Dayton, OH 45439

Tonya Purvis
PO Box 267
Hamilton, OH 45012

Total Filtration Services
13002 Collections Center Drive
Chicago, IL 60693

Trachelle Wright
7201 myrtle grove road
unit b
wilmington, NC 28409

Tonya Ruby
47 Morgan Ave
Dayton, OH 45417

Town of Colerain
PO Box 176
Colerain, NC 27924

Traci Catlett
6636 Vandre Ave
Louisville, KY 40228

Tonya Skaggs
4271 Broadway St
South Salem, OH 45681

Town of Wallace
316 E Murray St
Wallace, NC 28466-0849

Traci Ferenbaugh
392b East 5th Street
Chillicothe, OH 45601

Tonya Smith
113 Collins Dr
Chapmanville, WV 25508

Townsell Jenkins
1971 Keiser Rd.
Waverly, OH 45613

Traci Luciano
681 Bluebird Ln
Cincinnati, OH 45244

Tonya Waguh
812 Park St
Sidney, OH 45365

Toya James
7645 Dolphin St
Redford, MI 48239

Tracie Shearer-Silone
1519 Parkman Rd Nw
Warren, OH 44485

Torey Stroud
1273 Brexton Pl
Columbus, OH 43212

Toya Petty
870 E Starr Ave
Columbus, OH 43201

Tracy Blakeman
6911 Brint Rd Apt 6
Sylvania, OH 43560

Tori Goin
7087 Co Rd 1-3
Swanton, OH 43558

Tracene Webb
1523 Reno Dr., Apt.B
Louisville, OH 44641

Tracy Day
503 Valleyview Dr
Hamilton, OH 45013

Tori Wilson

Tracey Martin
3155 Jenkinjones
Jenkinjones, WV 24848

Tracy Goddard
4587 Broadway St
P.O. Box 157
Midvale, OH 44653

Toshaki Sharp
1819 Winfield Park Dr.
Greenfield, IN 46140

Tracey Nelson
10900 Schadel Ln
Mount Sterling, OH 43143

Tracy Hart
2828 Legend Fall Ct
Beavercreek, OH 45431

Tracy Hull
3780 Commodore Cove
Aurora, OH 44202

Tracy Ward
4627 Mt Tabor Rd
Chillicothe, OH 45601

Traditions Of Chllicothe- Outside C
142 University Dr
Chillicothe, OH 45601

Tracy Kozee
163 Powell St.
Ashville, OH 43103

Tracy Watkins
40 Beechford Rd
Columbus, OH 43213

TranSafe
95K Hoffman Lane
Islandia, NY 11749

Tracy Miller
4111 N Holland Sylvania Rd
Toledo, OH 43623

Tracy Watson
22 Fairway Blvd
Whitehall, OH 43213

Transamerica Life
PO Box 97
Scranton, PA 18504-0097

Tracy Mines
1000 E 2nd St
Lima, OH 45804

Tracy Webber
350 Kolb Dr
Fairfield, OH 45014

TransAmerica Life Insurance Comp
PO Box 742528
Cincinnati, OH 45274-2528

Tracy Minger
815 Lois Ave Nw
North Canton, OH 44720

Tracy Williams
40 Moss Ave
Hampton, VA 23669

Transamerica Retirement Services
1150 South Olive
Los Angeles, CA 90015

Tracy Morton
515 Clark St
Maysville, KY 41056

Tracy Young
7203 Stae Route 41
Manchester, OH 45144

Transamerican Life Box  3350
PO Box 3350
Cedar Rapids, IA 52406

Tracy Mosurak
37130 Pinewood Dr
Oceanview, DE 19970

Traditions At Bristol Village Mcd Cap Db
444 Cherry St
Waverly, OH 45690

TransAuthority, Inc.
P.O. Box 1450
Ashland, VA 23005

Tracy Perry-Grant
729 6th Street
Portsmouth, OH 45662

Traditions Of Chillicothe Mcd Cap
142 University St
Chillicothe, OH 45601

Trapper Taylor
105 Sunny Brook Dr.
St. Albans, WV 25177

Tracy Seeling
1645 Rhine Heart Rd
Chillicothe, OH 45601

Traditions Of Chillicothe Mcr Ffs
142 University Dr
Chillicothe, OH 45601

Travis Delmatto
18 Spring St.
Chauncey, OH 45719

Travis Erskine
8715 Alpha st
Celina, OH 45895

Travis Spring
517 Eagleton Ct
Longs, SC 29568

Treasurer Of Virginia
Division Of Child Support
PO Box 570
Richmond, VA 23218-0570

Travis Estes
563 Dunn Rd
Carlisle, KY 40311

Travis Veach
205 Wexford Ct.
Yorktown, VA 23693

Treasurer State of Ohio
P.O. Box 365
London, OH 43140

Travis Gillens
20544 Us Rt 23
Chillicothe, OH 45601

Travis Waters
820 Burton St
Hampton, VA 23666

Treasurer, Chesterfield County
P.O. Box 26585
Richomnd, VA 23261-6585

Travis Hillesheim
117 Spruce Dr
Yorktown, VA 23693

Travis Williams
161 Cedar Lane Drive
Beulaville, NC 28518

Treasurer, City of Hampton
1 Franklin Street
STE 102
Hampton, VA 23669

Travis Kuhn
40 Hazelwood Rd
Marietta, OH 45750

Travis Wolfenbarker
101 Eunice Ave.
Apt. 1
South Shore, KY 41175

Trena McClanahan
1 Dearthwood Lane
West Union, OH 45693

Travis Moseley
2313 Shore Bird Ct
Chesapeake, VA 23323

Travis Worthy
712 Goshen Ave
Elkhart, IN 46516

Trena Vanvoorhis
410 Wildflower Ln
Chillicothe, OH 45601

Travis Reed
5272 Bay Forest Dr
Canal Winchester, OH 43110

Treasurer City of Toledo
One Government Center, Suite 2000
Toledo, OH 43604

Trenton Dennis
16611 Leatherwood
Lore City, OH 43755

Travis Shade
8419 Shimp Rd
Germantown, OH 45327

Treasurer of Lucas County
Wade Kapszuklewicz
One Government Center 500
Toledo, OH 43601-2253

Tresa K Price
3845 Grove Hill Rd.
Fincastle, VA 24890

Travis Smith
3240 Rector Rd
Morning View, KY 41063

Treasurer of State (Fund 5C2)
30 E. Broad St 40th Floor
c/o DAS, Office of Finance
Columbus, OH 43215

Tressa Burton
1518 Kenova Ave
Cincinnati, OH 45237

Tressa Howard
P O Box 23
Jackson, OH 45640

Treyvone Dameron
C/O Rubin Rachel
Vandalia, OH 45377

Tricia Gooding
1537 Savannah Hgts Dr
Kinston, NC 28501

Tressa Imler
218 S Scioto Street
Circleville, OH 43113

Tri County Wheel & Rim LTD
6943 Wales Road Suite A
Northwood, OH 43619

Tricia Hubbard
206 Rosemarie Drive
Lebanon, OH 45036

Tressie Blosser
825 Summit St
Spencer, WV 25276

Tri-County Extended Care Center
5200 Camelot Drive
Fairfield, OH 45014

Tricia Mahaffey
4477 Farm Lake Dr
Myrtle Beach, SC 29579

Treva Thurman
2611 Milton Rd
Middletown, OH 45042

Tri-State Aluminum
1663 Tracy Road
Toledo, OH 43605

Tricia Wozniak
2137 Talbot Street
Toledo, OH 43613

Trevin Meredith
10057 St Rt 776
Jackson, OH 45640

Tricare

Tridia Hospice Columbus
2215 Citygate Dr #E
Columbus, OH 43219

Trevin Planck
611 River Rd
Flemingsburg, KY 41041

Tricare
PO Box 7889
Madison, WI 53707-7889

Trilla Williams
721 2nd St
Marietta, OH 45750

Trevor Blank
548 Margaret Drive
Chesapeake, VA 23322

Tricare For Life 7890
PO Box 7890
Madison, WI 53707

Trina Archer
930 E Broadway St
North Baltimore, OH 45872

Trevor Hamlin
705 S Pine St
Lima, OH 45804

Tricia Blevins
1631 High St
Portsmouth, OH 45662

Trina Dulaney
70 Granada Dr
Parkersburg, WV 26104

Trevor Seeger
5953 Walnut Creek Dr
Toledo, OH 43615

Tricia Colburn
9195 Bussert Road Sw
Amanda, OH 43102

Tris Taylor
10961 Fernway Dr
Mantua, OH 44255

Triscia A. Emerick
10391 Woods Cross Road
Gloucester, VA 23061

Troy Hooser
9880 Sterling Rd
Rittman, OH 44270

Trulah Gilbody
PO Box 121005
Covington, KY 41012

Trish Saunders
13200 Milton Rd
Weston, OH 43569

Troy Kluttz
805 Mitchell Ave
Beverly, OH 45715

Truman Cummings
5848 Keller Road
Akron, OH 44319

Tristan Hairiston
C/O Monet Hairston
Portsmouth, OH 45662

Troy Lilliston
305 S Lake Park Blvd
Apt 207
Carolina Beach, NC 28428

Trumbull County
842 Youngstown-Kingsville Road
Vienna, OH 44473-9737

Tristan Wolfe
700 Childrens Dr
Columbus, OH 43205

Troy Lowe
8141 N Main St
Dayton, OH 45415

TT Realty L.L.C.
5350 W. 130th Street
Brookpark, OH 44142

Tristar Development, Inc
PO Box 125
Ney, OH 43549

Troy Mirick
1191 Wingwood Trail
Batavia, OH 45103

Turnpike Ford
PO Drawer AB
Marmet, WV 25365

Trouble No More
4812 Split Rail Drive
Wilmington, NC 28412

Troy Stinson
1188 Sugar Run Rd
Piketon, OH 45661

Tuscany Gardens Mcr Cap
7400 Hazelton Etna Road
Pataskala, OH 43062

Troy Adkins
600 5th St
Waverly, OH 45690

Troy Utz
8100  N Main St
Dayton, OH 45415

Tuscany Gardens Pp
7400 Hazelton Etna Rd
Pataskala, OH 43062

Troy Bledsoe
34085 Clark Rd
Ray, OH 45672

Trudy Cozard
90 N Nelson Rd
Columbus, OH 43219

Tuscany Gardens- Outside Contrac
7400 Hazelton Etna Rd
Pataskala, OH 43062

Troy Henley
920 Thurber Dr W
Columbus, OH 43215

Trudy Ramsey
3049 Hegry
Cincinnati, OH 45238

Tw Burnside
4134 Idle Hour Cir
Dayton, OH 45415

Tweeds Locksmith Inc.
601 Elm Ave
Portsmouth, VA 23704

Tyler Eve
C/O Brookside Icf/Mr
Mason, OH 45040

Tyler Neu
10 South Columbus Street
Russellville, OH 45168

Twila Armstrong
153 Oak St
Rupert, WV 25984

Tyler Furry
312 E. Cook St
Nevada, OH 44849

Tyler Shade
219 E Warren St
Germantown, OH 45327

Twilight Towing
HWY 501 By-Pass and HWY 544
PO Box 1164
Conway, SC 29526

Tyler Galiher
18976 State Route 93
Wellston, OH 45692

Tyler Voorhees
1460 Betty Drive
Beaver Creek, OH 45432

Twisted Properties, LLC
13 Cedar Drive
Sterling, VA 20164

Tyler Gossman
1377 Mt Olive Rd
Washington Ch, OH 43160

Tyler Wayne Morgan
3713 Lonsdale Street
Cincinnati, OH 45227

Twyla Stutzman
6831 N Chestnut St
Ravenna, OH 44266

Tyler Hartley
1035 Ripley Road
Apt 2
Ripley, WV 25271

Tylor Rivers
2337 Hockworth Hill Rd
Otway, OH 45657

Ty Vidmar
119 Santa Barbara Dr
Whitehall, OH 43213

Tyler Hays
1345 Fountain Blvd
Springfield, OH 45504

Tynesha Mitchell
1515 Camden Ave
Porstmouth, VA 23704

Tya Gurley
701 Clement St
Dayton, OH 45417

Tyler Johnson
5946 Courtney P L
Milford, OH 45150

Tynnyson Shephard
5423 St Rt 279
Oak Hill, OH 45656

Tyler Bever
817 Drory Lane
Troy, OH 45373

Tyler Jones
611 Cobblestone Circle
Apt 302
Newport News, VA 23608

Tyra Ford
4111 E 150th St
Cleveland, OH 44128

Tyler Evans
759 E Longview Ave
Columbus, OH 43224

Tyler Morris
PO Box 394
Marietta, OH 45750

Tyra Wilson
5037 Winneste Ave
Cincinnati, OH 45232

Tyree Jennings
232 1/2 Forest Street
Suffolk, VA 23434

U.S. Healthworks
PO Box 404500
Atlanta, GA 30384

Umr Box 826
PO Box 826
Onalaska, WI 54650

Tyrik Collins
17 Eastlawn Dr
Hampton, VA 23664

U.S. Lubes
PO Box 3015
Blue Bell, PA 19422

Umwa
PO Box 99002
Lubbock, TX 79490

Tyrone Davis
5120 Broerman Ave
Cincinnati, OH 45217

Ufcw
2828 Euclid Avenue
Cleveland, OH 44115

Umwa Mine Workers
PO Box 99002
Lubbock, TX 79490

Tyrone Ellis
6812 East Plum Street
Cincinnati, OH 45244

Ufcw Local 400 Employers Health and Welfare
412 Tennessee Ave
Charleston, WV 25302

Una Allion
200 S Maple St
Fayette, OH 43521

Tyrone Rogers
1266 Germany Hollow Road
Wheelersburg, OH 45694

Ugo Epelbaum
C/O Marilyn Epelbaum
Columbus, OH 43229

Una Hall
1842 Big Run Rd
Piketon, OH 45661

Tyrone Williams
1097 Asbury Rd
Conway, SC 29527

Uhc Evercare Ohio
PO Box 31350
Salt Lake City, UT 84131-0350

Unicare
PO Box 833861
Richardson, TX 75083

Tysinger Motor Company, Inc.
2712 Magruder Blvd.
Hampton, VA 23666

ULINE
Attn: Accounts Receivable
2200 S. Lakeside Drive
Waukegan, IL 60085

Union Hospital Association
659 Boulevard
Dover, OH 44622

Tyson Stanislaus
22932 New Cut Rd
Clarksburg, MD 20871

Ulyses Green
342 Lookout Ave
Dayton, OH 45417

Unison Health Plan Of Ohio
P O Box 8207
Kingston, NY 12402

Tyson Weathers
4120 Shenandoah Dr
Dayton, OH 45417

Umr
PO Box 30541
Salt Lake City, UT 84130

United American
PO Box 8080
Mckinney, TX 75070-8080

United Commercial Travelers
PO Box 159019
Columbus, OH 43215

United Healthcare Insurance Company
1001 Lakeside Avenue, Suite 1000
Cleveland, OH 44114

United States Treasury
Internal Revenue Service
Ogden, UT 84201-0039


United Distributing Company
PO Box 1452
Sykesville, MD 21784

United Healthcare Service
Attn: Refund Department
P.O. Box 740800
Atlanta, GA 30374-0800

United Trademark Registration Offi
633 West Fifth Street
28th Floor
Los Angeles, CA 90071


United Health Care
22561 Network Place
Chicago, IL 60673-1225

United Healthcare Specialty Benefits
PO Box 2485
Carol Stream, IL 60132-2485

UnitedHealthcare Insurance Compa
185 Asylum Street
Hartford, CT 06103-3408


United Healthcare
22561 Network Place
Chicago, IL 60673-1225

United Healthcare Trav-Po Box 740801
PO Box 740801
Atlanta, GA 30374

Universal Premium Fleet Card
PO Box 70995
Charlotte, NC 28272-0995


United Healthcare
P O Box 30555
Salt Lake City, UT 84130

United Healthcare-Po Box 30304
PO Box 31350
Salt Lake City, UT 84131-0350

University Hospitals Corporate Hea
PO Box 901521
Cleveland, OH 44194


United Healthcare - Empire
Empire Plan Claims
Kingston, NY 12402

United Healthcare-Po Box 31361
PO Box 31361
Salt Lake City, UT 84131

University Of Cincinnati
234 Goodman
Cincinnati, OH 45219


United Healthcare 31362
PO Box 31362
Salt Lake City, UT 84131

United Healthcare-Po Box 740800
PO Box 740800
Atlanta, GA 30374-0801

Ural Vinson
3501 Executive Pkwy
Toledo, OH 43606


United Healthcare Comm Plan Oh
PO Box 8207
Kingston, NY 12402

United Intregated Systems
PO Box 30783
Salt Lake City, UT 84130

Urias Hall
216 Florence Ave
Jackson, OH 45640


United Healthcare Ins Comp
PO Box 740819
Atlanta, GA 30374-0819

United States Treasury
Kansas City, MO 64999-0202

Ursula Graeber
583 Picuda Ct
Cincinnati, OH 45238

Ursula Keener
584 Koerber Ave
Akron, OH 44314

Vada Smith
1812 Steven St
Parkersburg, WV 26101

Valerie Comer
713 Boso Ave.
Ravenswood, WV 26164

Ursula Lemaster
510 S Ritchie Ave
Ravenswood, WV 26164

VAHRMM
PO Box 6378
Williamsburg, VA 23188

Valerie Davis
19859 Alexander Rd
Bedford, OH 44146

Ursula Mccarville
41 Cranston Ct
Dayton, OH 45458

Vala Shay
302 Knollwood
Highland Heights, KY 41076

Valerie Griffin
2321 Fowler St
Cincinnati, OH 45206

Ursuline Convent of the Sacred Heart
4045 Indian Rd
Toledo, OH 43606

Valasco Thompson
2708 Second St
Dayton, OH 45403

Valerie K Landman
563 Landman Road
Waverly, OH 45690

US Cellular
Dept 0205
Palatine, IL 60055-0205

Valasko Thompson
320 Albany St
Dayton, OH 45417

Valerie L. Gray
3620 Timber Ridge Dr.
Fredericksburg, VA 22407

US Yellow Pages
PO Box 41308
Jacksonville, FL 32203-1308

Valeary Good-Epling
2118 Fisher Ridge Rd
Kenna, WV 25248

Valerie Lint
8057 Winding Ridge Blvd
Monclova, OH 43542

USA Financial Services LLC
1983 Marcus Ave Ste C136
Lake Success, NY 11042

Valencia Cottrell
1673 Cedar Ave
Cincinnati, OH 45224

Valerie Murphy
3302 Indian Dr
Portsmouth, OH 45662

UVMC Occupational Health
3130 N. Co Road 25 A
Troy, OH 45373

Valenda Person
208 N Cassel Rd
Vandalia, OH 45377

Valerie Norell
608 Waybridge Road
Toledo, OH 43612

Va Cinci Stretcher (Va Cinci - U Of Cin
3200 Vine St
Cincinnati, OH 45220

Valerie Ady
1132 Ressler Court Sw
Canton, OH 44710

Valerie Raine
3954 Karl Rd
Columbus, OH 43224

Valerie Starks
3117 Tubman Ave
Dayton, OH 45417

Valley Wholesale Foods, Inc.
PO Box 1281
Portsmouth, OH 45662

Vance Johnson
4545 Beal Road
Newark, OH 43055

Valerie Wallo
8420 Georgetown Rd
Cambridge, OH 43725

Vallie Carr
1525 N Crater Ave
Dover, OH 44622

Vanessa Hall
3516 Hildana Rd
Cleveland, OH 44120

Valery Mccumbers
1000 Association Dr
Charleston, WV 25311

Valvoline Express Care
1749 W Main Street
Greenfield, IN 46140

Vanessa M Evans
5130 S The Farm Road
Rushville, IN 46173

Valette Beal
1198 W Park Way
Akron, OH 44312

Valvoline Instant Oil Change
2425 Stringtown Road
Grove City, OH 45123

Vanessa Negip
3606 Yarbrough Ave
Winston-Salem, NC 27106

Valette Benion
2037 A Franklin St
Covington, KY 41014

Valvoline Instant Oil Change
PO Box 371002
Pittsburgh, PA 15250-7002

Vanessa Smith
173 High Street
Sciotoville, OH 45662

Valley Center- Mcr Ffs
1000 Lincoln Drive
South Charleston, WV 25309

Valvoline Instant Oil Change
16397  COLLECTION CENTER DRIVE
CHICAGO, IL 60693-6397

Vanessa Young
C/O Troy Young
Columbus, OH 43224

Valley Trucks
5715 Canal Road
Cleveland, OH 44125

Van Berry
322 Park Dr
Dayton, OH 45410

Vanner Inc.
4282 Reynolds Drive
Hilliard, OH 43026

Valley View Care Center -Mcd Ffs
3363 Ragged Ridge Rd
Frankfort, OH 45628

Van Lifts Unlimited, Inc
RR 12 Box 283 Rt 60 E
Hurricane, WV 25526

Vans Printing Services
PO Box 11103
Richmond, VA 23230

Valley View Care Center- Outside Contract
3363 Ragged Ridge Rd
Frankfort, OH 45628

Vance Cogar
424 2nd St
Marietta, OH 45750

Varsity Publications, Inc
309 Rail Road Ave
PO Box 825
Pekin, IL 61555

Vasecille Bray
6300 Montgomery Rd
Cincinnati, OH 45213

Velcie Mckenzie
326 Center St
Ripley, OH 45167

Velma Heard
3724 Zinsle Ave
Cincinnati, OH 45213

Vashawn Mcbride
5062 Botsford Dr
Columbus, OH 43232

Veleria Holdren
178 Washington Garden Road
Washington, WV 26181

Velma Hicks
4 New Market Dr
Delaware, OH 43015

Vaughn Eihinger
2836 S Cleveland Mass Rd
Norton, OH 44203

Veles Coe
1877 Vox Hwy
Johnsonville, SC 29555

Velma Minter
C/O Valerie Bailey
Akron, OH 44307

Vaughn Fritts
242 East Main Street
Carlisle, KY 40311

Vellora Cowgill
3610 Crede Dr
Charleston, WV 25302

Velma Mossbarger
600 Mossbarger Detty Rd
Piketon, OH 45661

Vaughn Hafford
5118 Sun Coast Dr.
Wilmington, NC 28411

Velma Albright
1411 Warwick St
Streetsboro, OH 44241

Velma Snyder
723 Summers St
Parkersburg, WV 26101

Vectren Energy
PO Box 6262
Indianapolis, IN 4206-6262

Velma Bailey
22 Ross Ave
Cincinnati, OH 45217

Velma Woods
3848 Lyndon Good Hope Rd
Greenfield, OH 45123-9772

Vectren Energy Delivery
PO Box 6262
Indianapolis, IN 46206-6262

Velma Givens
2277 Banning Rd
Cincinnati, OH 45239

Velma Woody
PO Box 67
Nelsonville, OH 45764

Veda Irelan
136 Indiana Ave
Pendleton, IN 46064

Velma Hamm
124 Woodland Trace
Cortland, OH 44410

Velvet Sowards
677 Glenwood Ave
Portsmouth, OH 45662

Velcie Hackney
PO Box 17
Oak Hill, OH 45656

Velma Haney
1298 High Lane
Portsmouth, OH 45662

Veneitta Ferrell
1889 Minnesota Ave
Columbus, OH 43211

Venetian Gardens Mcd Cap
1650 State Route 28
Loveland, OH 45140

Vera Roberts
2713 Robertsville Ave Se
Robertsville, OH 44670

Verda Whitehead
107 Flora Dr
Morrow, OH 45152

Venetian Gardens Mcr Cap
1650 State Route 28
Loveland, OH 45140

Vera Roof
6421 Bahner Rd
Sciotoville, OH 45662

Vere Brannon
50 Penn Drive
Mineral Wells, WV 26150

Venetian Gardens- Mcd Ffs
1650 State Route 28
Loveland, OH 45140

Vera Sheets
96 Kreiner Ave
Akron, OH 44312-1840

Vergie Powers
1415 Montego Dr
Springfield, OH 45503

Venetian Gardens- Outside Contract
1650 State Route 28
Loveland, OH 45140

Vera Sweet
2731 Roosevelt Ave
Saint Albans, WV 25177

Verizon
PO Box 660108
Dallas, TX 75266-0108

Veola Nalls
316 Hearne Ave
Cincinnati, OH 45229

Veralise Nash
432 E. Pearl St
Toledo, OH 43608

Verizon Wireless
PO Box 660720
Dallas, TX 75266-0720

Vera Dean
1056 La Croix
Akron, OH 44306

Veranda Gardens Mcr Cap
11784 Hamilton Ave
Cincinnati, OH 45231

Verizon Wireless
PO Box 920041
Dallas, TX 75392-0041

Vera Drain
1516 Miramar Ct
Cincinnati, OH 45237

Vercie Hayner
32 Midville Heights Rd
Lavalette, WV 25535

Verla "Buddie" Minick
5221 Fuller Dr 5N
Ashtabula, OH 44004

Vera Eaton
56 Teri Lane
Little Hocking, OH 45742

Vercruysse Murray & Calzone
Suite 200
31780 Telegraph Road
Bingham Farms, MI 48025-3469

Verlie Sandusky
11784 Hamilton Ave
Cincinnati, OH 45231

Vera Johnson
200 S Ritchie Ave
Ravenswood, WV 26164

Verda Harris
2919 Louella Ave
Dayton, OH 45417

Verlie Slater
338 Lynn St
Fremont, OH 43420

Vern Wolfe
13565 Wolfe Rd
Glouster, OH 45732

Vernon Brannan
444 Cherry St
Waverly City, OH 45690

Veronica Croskey
800 Market Ave N
Canton, OH 44702

Vern Wright
1110 Parkview Ave
Middletown, OH 45044

Vernon Colson
5970 Kenwood Rd
Dayton, OH 45423

Veronica Orsley
1586 Stadelman Ave
Akron, OH 44320

Verna Brimage
3613 E 114th St 1
Cleveland, OH 44105

Vernon Lawrence
1161 Kahn Ave
Hamilton, OH 45011

Veronica Struhar
8000 Pearl Rd
Strongsville, OH 44136

Verna Foster
PO Box 891
East Bank, WV 25067

Vernon McDaniel
1913 Katie Lane
Hayes, VA 23072

Veronica Tipple
3498 Nineveh Rd
Greenwich, OH 44837

Verna Wasson
1689 Colegate Dr
Marietta, OH 45750

Vernon Neff
1624 Chadwick Rd
Kent, OH 44240

Versie Garrett
1 San Raphael
Dana Point, CA 92629

Verna Whitlatch
15 South 3rd St
Newark, OH 43055

Vernon Simonson
900 South Troy Ave
Glendale, OH 45246

Vest Towing & Auto Repair
53 Adena Rd.
Chillicothe, OH 45601

Vernard Booher
1169 Bryden Rd
Columbus, OH 43205

Vernon Walker
PO Box 197
Springfield, OH 43135

Veterans Administration   Beckley W
407 Neville St
Beckley, WV 25801

Vernie Faunce
415 S Jonesville
Montpelier, OH 43543

Vernon Wood
29263 State Route 50 East
Chillicothe, OH 45601

Veterans Administration Chillicothe O
Travel Dept
Chillicothe, OH 45601

Vernon Braden
4000 Golden Age Dr
Batavia, OH 45103

Veronica Burris
113 W Third St
Waverly, OH 45690

Veterans Administration Cincinnati V
PO Box 149971
Austin, TX 48714

Veterans Administration Cleveland
Atten: Fee Basis: 136F
Cleveland, OH 44106

Vicki Cornell
5444 Fenwick Ave
Cincinnati, OH 45212

Vicki Lynn Wagoner
82 Vanhook Rd
Mount Olivet, KY 41064

Veterans Administration Columbus
420 North James Rd
Columbus, OH 43219

Vicki Duncan
605 Malvern St
Middletown, OH 45042

Vicki Martindale
4593 Summerside Rd
Cincinnati, OH 45244

Veterans Administration Dayton
4100 W Third St.
Dayton, OH 45428

Vicki Eason
958 Wilmington Ave
Dayton, OH 45420

Vicki Meanus
302 Cedar Ridge Rd
Sissonville, WV 25320

Veterans Administration Indianapolis
1481 W. 10th St
Indianapolis, IN 46202

Vicki Glenn
914 29th St
Portsmouth, OH 45662

Vicki Pfluger
68571 Sr 124
Racine, OH 45771

Veva Stranahan
5247 Beechcrest Dr
Charleston, WV 25313

Vicki Hardin
6438 Larcomb Dr
Huber Heights, OH 45424

Vicki Proctor

Vicente Torres
1241 West 69th St
Cleveland, OH 44102

Vicki Johnson
13828 East Ky 8
Quincy, KY 41166

Vicki Walters
P.O. Box 40441
Fayetteville, NC 28309

Vici Vandale(Payne)
1061 Klondyke Road
Ripley, WV 25271

Vicki L Anderson
802 Long Avenue
West Portsmouth, OH 45663

Vicki Wyss
15327 Sr 12 E.
Findlay, OH 45840

Vickey Costlow
318 W Central Ave
Delaware, OH 43015

Vicki L Jenkins
2707 Disterdick Lane
Ironton, OH 45638

Vickie Bunner
1412 Andrews St
Parkersburg, WV 26101

Vicki Aeh
46 Davis Camp Rd
Lucasville, OH 45648

Vicki Long
1322 Bolenhill Ct
Columbus, OH 43229

Vickie Defrance
11100 Springfield Pike
Cincinnati, OH 45246

Vickie Griffin
5225 Frederick Street
Barberton, OH 44203

Vicky Abrams-Miller
3637 Knepper Rd
Lambertville, MI 48144

Victor Lemasters
3169 Elmo St
Akron, OH 44319

Vickie Haught
2412 Covert St
Parkersburg, WV 26101

Vicky Birkley
114 Shady Ln
Amelia, OH 45102

Victor Reamer
128 Ann St
Tiffin, OH 44883

Vickie Hill
1153 Elm Park Dr
Cincinnati, OH 45216

Victor Buchanan
1618 Rose Place
Cincinnati, OH 45237

Victoria Bivens
143 Ridge St
South Shore, KY 41175

Vickie Kennedy
3500 Shiloh Springs Rd
Trotwood, OH 45426

Victor Diaz
1791 Alum Creek Dr
Columbus, OH 43207

Victoria Blythe
1547 Rivercreek Cres.
Suffolk, VA 23434

Vickie Mapp
52 W Donegal St
Mount Joy, PA 17752-2220

Victor Goshorn
8961 County Rd 393
Millersburg, OH 44654

Victoria Burns
5105 Noyes Ave
Charleston, WV 25304

Vickie Neely
2803 Price Ave
Cincinnati, OH 45204

Victor Hoffman
17550 Vermont St
Grafton, OH 44044

Victoria Fetty
609 20th Street Apt 3
Huntington, WV 25703

Vickie Nickerson
73 Meadow Dr
Maysville, KY 41056

Victor Hurst
1150 W Dorothy Lane
Kettering, OH 45409

Victoria Hissem
400 Seventh St
Marietta, OH 45750

Vickie Poole
155 Taliant Avenue
Cincinnati, OH 45220

Victor Ingram
207 Cape Hart St
Spencer, WV 25276

Victoria Lakes
1651 Campbell Ave
Indianapolis, IN 46218

Vickie Williams
735 Jefferson Ave
Chillicothe, OH 45601

Victor Knipper
7449 Us Highway 27 N
Cynthiana, KY 41031

Victoria Massey
3413 Shiloh Springs Rd
Trotwood, OH 45426

Victoria Memmel
5343 Hamilton Ave
Cincinnati, OH 45224

Vikki Mitchell
20 Janes St
Jeffersonville, OH 43128

Villanova Starr
1807 Highland Avenue Apt 1
Cincinnati, OH 45202

Victoria Puskorius
C/O Megan Graham
Cleveland, OH 44113

Villa Angela Care Mcd Cap
5700 Karl Rd
Columbus, OH 43224

Villmoure Green
11784 Hamilton Ave
Cincinnati, OH 45231

Victoria Roth
54 S Burgess Ave
Columbus, OH 43204

Villa Arnold
C/O Michael Mills
Carlisle, KY 40311

Vilma Vargo
12029 Clifton Blvd
Lakewood, OH 44107

Victoria Smith
9908 Pebble Knoll Rd
Cincinnati, OH 45202

Villa Georgetown Mcd Cap
8065 Doctor Faul Rd
Georgetown, OH 45121

Vin Devers Autohaus of Sylvania
5570 Monroe Street
Sylvania, OH 43560

Victoria Tsocaris
20 Livingston Ave
Dayton, OH 45403

Villa Georgetown Mcr Ffs
8065 Dr Faul Dr
Georgetown, OH 45121

Vinay Duncan
4656 English Oak Ct
Mason, OH 45040

Victoria Walker
914 Homer Ave
Toledo, OH 43608

Village of Elmwood Place
PO Box 932268
Cleveland, PH 44193

Vince Torres
1241 West 69th St
Cleveland, OH 44102

Victory Park- Mcd Ffs
1578 Sherman Ave
Cincinnati, OH 45212

Village of Greenfield
Water and Sewer Dept
PO Box 300
Greenfield, OH 45123-0300

Vincen Pierce
Po Box 226
Garrison, KY 41141

Vida King
C/O Berince Randall
Loveland, OH 45140

Village of Piketon
411 West Street
PO Box 547
Piketon, OH 45661

Vincent Batton
9769 Wolf Rd
Windham, OH 44288

Vidacare
Dept 2474 PO Box 122474
Dallas, TX 75312-2474

Village of Seaman
PO Box 248
Seaman, OH 45679

Vincent Caughey
1030 Martin Lane
Conway, SC 29526

Vincent Farrand
240 W 8th Ave
Apt J
Columbus, OH 43140

Viola Cook
8061 Old Crow Ct
West Chester, OH 45069

Violet Dalton
13 Riverview Dr
Athens, OH 45701

Vincent Gayheart
216 Julianna St
Elizabeth, WV 26143

Viola Gabriel
1931 Deerfield Ct
Lancaster, OH 43130

Violet Dudley
Rr 4 Box 36
Hurricane, WV 25526-9349

Vincent Hall
523 Woodlawn Ave
Cincinnati, OH 45205

Viola Kramer
7960 Oakridge Dr
Mentor, OH 44060

Violet Fisher
1303 Liberty Hill Rd
Chillicothe, OH 45601

Vincent Rinker
152 Lewis Ave
Toledo, OH 43612

Viola Romick
8100 Clyo Road
Centerville, OH 45458

Violet Goudy
276 Ridgewood Dr
Marietta, OH 45750

Vincent Sabitina
2580 Greenview Dr
Uniontown, OH 44685

Viola Wilder
C/O Carol Kaylor
Mentor, OH 44060

Violet Gunter
1400 Lammers Pike
Batesville, IN 47006

Vineyards At Concord - Mcd Ffs
119 West High St
Frankfort, OH 45628

Violation Processing Center
PO BOX 1234
CLIFTON FORGE, VA 24422

Violet Harvey
215 Seth Ave
Jackson, OH 45640

Viola Boone
101 Western Ave
Mount Orab, OH 45154

Violet Bradley
118 Dunlap Rd
Portsmouth, OH 45662

Violet Nieswander
3112 Astor Ave.
Toledo, OH 43614

Viola Bowen
149 N High St
Wilkesville, OH 45695

Violet Brickles
536 Weinland St
New Carlisle, OH 45344

Violet Person
2514 Ogden Ave
Akron, OH 44312

Viola Conter
1689 Colegate Dr
Marietta, OH 45750

Violet Carpenter
220 Broughton Ave
Marietta, OH 45750

Violet Simons
1249 Winding Way
Temperance, MI 48182

Violet Srofe
PO Box 54
Friendship, OH 45630

Virgie Morgan
C\O Thomas Morgan
Charleston, WV 25302

Virgil Hall
5143 State Hwy 327
Jackson, OH 45640

Violet Taylor
2802 Ripley Rd
Spencer, WV 25276

Virgie Pollitt
141 Spruce Ln
West Union, OH 45693

Virgil Jones
422 W High St
Springfield, OH 45506

Violet Theller
900 Wedgewood Circle
Galion, OH 44833

Virgie Prater
825 Bacon Flat Rd
Peebles, OH 45660

Virgil Madden
PO Box 29
Garrison, KY 41141

Violet Walsh
8100 Clyo Rd
Centerville, OH 45458

Virgie Slate
3245 Falcon Dr
Charleston, WV 25312

Virgil Parker
222 Chillicothe Street
Portsmouth, OH 45662

Viols Hodge
510 Oak St
Cincinnati, OH 45219

Virgie White
710 White Pond Dr
Akron, OH 44320

Virgil Spiecker
5555 Lewis Ave
Toledo, OH 43612

VIP Quick Lube
304 West Perkins Ave
Sandusky, OH 44870

Virgie Wilham
3136 Riggs Rd
Erlanger, KY 41018

Virgil Sutton
2763 Mill Pond Ct
Hamilton, OH 45011

Vipin Shah
111 Lazelle Rd E
Columbus, OH 43235

Virgil Bogan
1859 Grand Ave
Cincinnati, OH 45214

Virgil Westfall
34301 Long Run Rd
Long Bottom, OH 45743

Vira Shelton
1101 Independence Ave
Akron, OH 44310

Virgil Carmony
1287 Opal St
Toledo, OH 43614

Virgin Cavins
263 Norwich Ave
Franklin Furnace, OH 45629

Virgie Harris
2916 Hyannis Dr
Springfield, OH 45503

Virgil Davis
10098 Big Bear Creek Rd
Lucasville, OH 45648

Virgina Bollinger
10550 Storybook Dr
Montgomery, OH 45242

Virgina Dunn
1109 E Woodrow Ave
Columbus, OH 43207

Virginia Bell
2222 Springdale Rd
Cincinnati, OH 45231

Virginia Combs
10212 Crossbow Ct
Florence, KY 41042

Virgina Duspiva
8165 Chagrin Mills Rd
Chagrin Falls, OH 44022

Virginia Bennett
120 Main St
Newport, KY 41071

Virginia Cook
6900 Beechmont Ave
Cincinnati, OH 45230

Virgina Meadows
60 1/2 David Ave
Jackson, OH 45640

Virginia Blazer
9 Vinton Ave
Gallipolis, OH 45631

Virginia Crabtree
471 Conley Rd
Mcdermott, OH 45652

Virgina Moore
246 Lampblack Rd
Blue Creek, OH 45616

Virginia Bollin
3501 Executive Pkwy
Toledo, OH 43606

Virginia Cremeans
738 Massy Run Rd
Bainbridge, OH 45612

Virgina Schoettinger
4900 Babson Place
Cincinnati, OH 45227

Virginia Brown
142 University Dr
Chillicothe, OH 45601

Virginia Custer
1307 Park Ridge Pl
Cincinnati, OH 45208

Virgina Steward
99 Mulligan Rd
Athens, OH 45701

Virginia Burchfield
C/O Nancy Wolfe
Athens, OH 45701

Virginia Davis
15 Kanawha Ave
Nitro, WV 25143

Virginia Abraham
104 Mount Odin Dr
Greensburg, PA 15601

Virginia Burrough
100 Pine Ave
Saint Clairsville, OH 43950

Virginia Dean
3030 W Fork Road
Cincinnati, OH 45211-1944

Virginia Adams
C/O Mascotti-Bowman Ann
Dublin, OH 43016

Virginia Campbell
2220 Taylor Park
Reynoldsburg, OH 43068

Virginia Dearth
C/O The Arbors
Marietta, OH 45750

Virginia Beach Police Department
PO Box 76668
Cleveland, OH 44101-6500

Virginia Coffman
3464 E Lower Springboro Rd
Waynesville, OH 45068

Virginia Decker
5700 Karl Rd
Columbus, OH 43229

Virginia Department of Motor Vehicles
PO Box 27412
Richmond, VA 23269-0001

Virginia Gumm
3053 St Rt 339
Belpre, OH 45714

Virginia Kuhlman
7362 Tr 212
Findlay, OH 45840

Virginia Department of Taxation
PO BOX 1777
Richmond, VA 23218-1777

Virginia Harris
173 E Second St
Chillicothe, OH 45601

Virginia Kunkle
404 E Mccreight Ave
Springfield, OH 45503

Virginia Dept of Motor Vehicles
PO BOX 27412
Richmond, VA 23269

Virginia Health Care Association
2112 West Laburnum Avenue
Suite 206
Richmond, Va 23227

Virginia Landon
4679 Crystal Lake Dr
Hilliard, OH 43026

Virginia Dungan
4143 Vitek Dr
Huber Heights, OH 45424

Virginia Henderson
4400 Glen Este Withamsville Rd
Cincinnati, OH 45245

Virginia Larberg
1701 Llanfair Ave
Cincinnati, OH 45224

Virginia Edwards
1302 Coe Dr
Columbus, OH 43207

Virginia Hubbard
31054 State Hwy 93
Mc Arthur, OH 45651

Virginia Lovejoy
C/O George Lovejoy
Akron, OH 44310

Virginia Elliot
210 Sycamore St
Chillicothe, OH 45601

Virginia Johnson
5001 St Rt 60
Marietta, OH 45750

Virginia Lowery
400 N Seventh St
Marietta, OH 45750

Virginia Gadzinski
3371 Roush Rd
Hillsboro, OH 45133

Virginia Johnson
1365 Seminole Ave 12
Springfield, OH 45506

Virginia Lutz
9712 Gilbert Rd
Ravenna, OH 44266

Virginia Garrison
2799 Prospect Dr
Eaton, OH 45320

Virginia Jones
370 Baker Lane
Charleston, WV 25302

Virginia M Henderson
902 Powell Ave
Miamisburg, OH 45342

Virginia Grandon
505 Caldwell Ln
Dunbar, WV 25064

Virginia Kovac
C/O Peggy Sedoti
North Olmsted, OH 44070

Virginia Mahle
3566 Pattonsville
Jackson, OH 45640

Virginia Mays-Howard
704 Lilac Ave
Dayton, OH 45417

Virginia Novak
2216 S Waynesville Rd
Lebanon, OH 45036

Virginia Schafer
5371 S. Milford Rd
Milford, OH 45150

Virginia Meece
631 Woodlawn Ave
Hamilton, OH 45013

Virginia Paine
391 Clark Dr
Circleville, OH 43113

Virginia Scott
5132 Tamarack Blvd
Columbus, OH 43229

Virginia Mendenhall
124 Franklin Lane
Sistersville, WV 26175

Virginia Parker
516 Massillon Rd
Akron, OH 44306

Virginia Searcy
740 Fairway St
Jefferson, OH 44047

Virginia Morrison
976 Arnold Palmer Dr
Loveland, OH 45140

Virginia Prestwood
47 N Main St
Akron, OH 44308

Virginia Shaw
C/O Peter B Shaw
Cincinnati, OH 45243

Virginia Mosley
11371 Lippleman
Cincinnati, OH 45246

Virginia Ramsey
1239 Tampa Ave
Akron, OH 44314

Virginia Slayton
155 Co Rd 39
Apple Grove, WV 25502

Virginia Mullineaux
440 N Main St
Frankfort, OH 45628

Virginia Reedy
5 Pleasant View Dr
Jackson, OH 45640

Virginia Smucker
6603 Smucker Dr
Westfield Center, OH 44251

Virginia Mullins
5439 Aarons Fork Rd
Elkview, WV 25071

Virginia Richmond
662 Orange Street
Chillicothe, OH 45601

Virginia Sprague
363 Echo Valley Road
Waterford, OH 45786

Virginia Musser
1412 Bihlam Drive
Portsmouth, OH 45662

Virginia Ripp
8155 Taylorsville Rd
Huber Heights, OH 45424

Virginia Stephens
3419 Shiloh Springs Rd
Trotwood, OH 45426

Virginia Neal
4420 Penn Ave
S. Charleston, WV 25309

Virginia Saunders
5020 Ryan Rd
Toledo, OH 43614

Virginia Stone
207 Moorefield Rd
Carlisle, KY 40311

Virginia Tarvin
2020 Tri County Hwy
Williamsburg, OH 45176

Virtual Technologies Group
3820 S. Dixie Highway
Lima, OH 45806

Vivian Hannah
5818 Tetherwood
Toledo, OH 43613

Virginia Tharp
11710 St Hwy 213
Toronto, OH 43964

Virtural Technologies
19 N. Erie Street
Toledo, OH 43604

Vivian Horais
508 Shaker Run Rd
Lebanon, OH 45036

Virginia Thomas
800 Mcmonnell Dr
Columbus, OH 43214

Vista Care Hospice- Columbus
540 Officecenter Place
Gahanna, OH 43230

Vivian Jenkins
6048 St Rte 140
Wheelersburg, OH 45694

Virginia Triplett
C/O Amy Price
Cambridge, OH 43725

Vitas Healthcare Corp Of Ohio
123 Southeast 3rd Ave
Miami, FL 33131

Vivian Johnson
C/O Jacqueline Jordan
Aurora, CO 80013

Virginia Vickers
108 White St
Charleston, WV 25302

Vivian Burke
C/O David Burke
Marietta, OH 45750

Vivian Kiraly
28101 White Rd
Perrysburg, OH 43551

Virginia Wollenhaupt
1217 Ebenezer Rd
Cincinnati, OH 45233

Vivian Ery
13424 Archbold-Whitehouse
Swanton, OH 43558

Vivian Moore
1766 Graham School Rd
Gallipolis, OH 45631

Virginia Wooster
C/O C. Monday
Toledo, OH 43615

Vivian Fleming
5970 Kenwood Rd
Madeira, OH 45243

Vivian Pettijohn
2441 Montana Ave
Cincinnati, OH 45251

Virginia Yakumithis
4821 Wellington Ave
Cleveland, OH 44134

Vivian Foley
6490 Cambridge Ave
Cincinnati, OH 45230

Vivian Profitt
7821 Dian Dr
Franklin, OH 45005

Virginia.gov
PO Box 79839
Baltimore, MD 21279

Vivian Gaston
28982 St Rt 143
Albany, OH 45710

Vivian Quarles
155 Heritage Woods Dr
Copley, OH 44321

Vivian Reynolds
13513 Maccorkle Avenue
Charleston, WV 25315-1519

Vlado Tsukanov

Waddell Rumph
797 E Market
Akron, OH 44305

Vivian Rhoden
9641 State Hwy 335
Minford, OH 45653

Voncile Wagner
32 Rockwood Ave
Dayton, OH 45405

Wade Chester
505 Leon Sullivan Way
Charleston, WV 25301

Vivian Sigley
112 E Miracle Lane
Parkersburg, WV 26101

Voncille Haney
3109 Campus Dr
Dayton, OH 45406

Wade Wright
1402 Linden Ave
Portsmouth, OH 45662

Vivian Smith
2020 Centralia St
Fairborn, OH 45324

Vonda Carroll-Snoddy
9111 Piper Rd
Ashley, OH 43003

Wade Zimmerman
85 Rock Creek Dr
Delaware, OH 43015

Vivian Tope
11969 Underground Rd
Leesburg, OH 45135

Vonda Duncan
5314 Us 22Se
Washington Court House, OH 43160

Wafa Lawson
5521 Chandler St
Cincinnati, OH 45227

Vivian Underwood
51 N Heath Ln
West Jefferson, OH 43162

Vonda Hinkle
Rt 1
Lesage, WV 25537

Wahlgren Service Truck Repair & To
367 Arco Drive
Toledo, OH 43607

Vivian Weaver
5120 Heatherton Dr
Trotwood, OH 45426

Vonna Fissel
575 E Weisheimer Rd
Columbus, OH 43214

Waitman Burdette
PO Box 13403
Charleston, WV 25360

Vivian Young
409 George St
New Haven, WV 25265

VSC Fire and Security, Inc.
10343-B Kings Acres Road
Ashland, VA 23005

Waldo Imbrock
75 Capri Dr
Napoleon, OH 43545

Vivien Steelman
225 Cleveland Ave
Milford, OH 45150

W Hobart Pullins
2299 S Yellow Springs St
Springfield, OH 45506

Wallace Cottrill
1846 Far View Rd
Akron, OH 44312

Wallace Johnson
39 Blossom Ct
Fairborn, OH 45324

Walter Cook
535 S College St
Newcomerstown, OH 43832

Walter Gogel Company
1819 N. 13th Street
PO Box 1337
Toledo, OH 43603-1337

Wallace Martin
212 Caropines Dr
Surfside Beach, SC 29575

Walter Cooper
4772 Pond Run Rd
Stout, OH 45684

Walter Gray
5640 Cox Smith Road
Mason, OH 45040

Wallace May
10393 Taylor May Rd
Chagrin Falls, OH 44023

Walter Davis
7477 Overman Rd
Hillsboro, OH 45133

Walter Holmes
C/O Merry Holmes
Akron, OH 44314

Wallace Shoaff
3355 Queenswood Blvd
Toledo, OH 43606

Walter Ditmars
6221 County Road 100
Mount Gilead, OH 43338

Walter Howe
17 Short St
Jackson, OH 45640

Wallace Vanhorn
131 E Fork Rd
Covington, KY 41017

Walter Erwin
856 South Riverside Dr
Mcconnelsville, OH 43756

Walter Hughes
5412 Elk River Rd
Elkview, WV 25071

Wallie Haines
5251 Dixie Hwy
Fairfield, OH 45014

Walter Fluck
3295 W Jefferson Kiousville Rd
West Jefferson, OH 43162

Walter Hugo
12537 Ward Dr
Chesterland, OH 44026

Walt Sweeney
5400 Glenway Ave
Cincinnati, OH 45238

Walter Gable
1011 Woodfield Circle
Conway, SC 29526

Walter Hunter
13375 Keirns Rd
Athens, OH 45701

Walter Baginski
951 Hickory Creek Drive
Temperance, MI 48182

Walter Garmier
267 Griggy Rd Ne
Hartville, OH 44632

Walter Justice
6900 Beechmont Ave
Cincinnati, OH 45230

Walter Cole
2839 Dry Run Rd
West Portsmouth, OH 45663

Walter Gibbs
102 Countryside Estates
Scott Depot, WV 25560

Walter Kremer
8630 Washington Church
Miamisburg, OH 45342

Walter Lawhun

Walter Moore
2238 N West St
Lima, OH 45801

Walter Reed
6740 Hampton Drive
Cincinnati, OH 45236

Walter Lenharr
422 Crawford St
Middletown, OH 45044

Walter Moore
2025 Wyoming Ave
Cincinnati, OH 45205

Walter Revere
387 Wake Road
Wake, VA 23176

Walter Lewis
1433 4th Ave
Charleston, WV 25387

Walter Murray
2626 Shyville Rd
Piketon, OH 45661

Walter Roberts
20 Easter Dr
Portsmouth, OH 45662

Walter Lovett
2 Kosmo Dr
Dayton, OH 45402

Walter Naeder III
973 Cypress Ridge Place
Columbus, OH 43228

Walter Ruddle
664 Dickey Ave
Greenfield, OH 45123

Walter Madgett
6100 Carnegie Ave
Cleveland, OH 44106

Walter Patten
370 E Howard St
Willard, OH 44890

Walter Rueckert
838 Danwood Rd
Mansfield, OH 44907

Walter Massengill
17 W Johnson St
Springfield, OH 45506

Walter Patton
2500 Airy Ct
Cincinnati, OH 45239

Walter Ryder
170 Pinecrest Dr
Gallipolis, OH 45631

Walter Mcdaniel
1805 Croft Rd
Springfield, OH 45503

Walter Pence
868 S Washington St
Morristown, IN 46161

Walter Sipes
PO Box 532
Centerburg, OH 43011

Walter Meyer
250 Allen St
Dayton, OH 45410

Walter Perdue
2217 State Creek Rd
Ashland, KY 41102

Walter Teasley
6817 Plainfield Road
Cincinnati, OH 45236

Walter Miller
3415 Pontius Road
Uniontown, OH 44685

Walter Rasor
7121 Bigger Ln
Dayton, OH 45459

Walter Tenney
1190 Niles Cortland
Warren, OH 44484

Walter Toole
7410 Dry Run Rd
Kingston, OH 45644

Walter Toppings
9822 South  Calhoun Hwy
Millstone, WV 25261

Walter Volz
4375 North Bend Road
Cincinnati, OH 45211

Walter Wintrow
9488 Smyrna Rd
New Paris, OH 45347

Walton Myers
1155 Smugglers Way
Centerville, OH 45459

Walton Upshaw
1169 Bryden Rd
Columbus, OH 43205

Wanda Besten
C/O Sally Besten
Fort Thomas, KY 41075

Wanda Blackstone
5535 Fisher Drive
Huber Heights, OH 45424

Wanda Byrd
6922 Ohio Ave
Cincinnati, OH 45236

Wanda Canterbury
553 Harmon Rd
Oak Hill, OH 45656

Wanda Carpenter
844 Owensville Rd
Lucasville, OH 45648

Wanda Cassady
20 Margaret St
South Shore, KY 41175

Wanda Clark
1150 W Dorothy Ln
Kettering, OH 45409

Wanda Colwell
3382 Clover Rd
Bethel, OH 45106

Wanda Corfee
51 E 4th Street
The Plains, OH 45780

Wanda Crawford
1606 Old N Bend Rd
Hebron, KY 41048

Wanda Cunningham
2416 Elmwood Dr
Portsmouth, OH 45662

Wanda Estepp
PO Box 454
South Webster, OH 45682

Wanda Fannin
766 Mirabeau St
Greenfield, OH 45123

Wanda Ford
C/O Denise Dill
Bellevue, KY 41073

Wanda Goldsmith
320 E Larwill St
Wooster, OH 44691

Wanda Holter
103 Eldorado Dr
Marietta, OH 45750

Wanda Iams
C/O Iams George
Canton, OH 44708

Wanda James
668 Dawsett Ave
Galion, OH 44833

Wanda Johnson
541 Lynn St
Hurricane, WV 25526

Wanda Johnson
555 Glenn Ave
Washington Ch, OH 43160

Wanda Krick
C/O Donita Krick
Elyria, OH 44035

Wanda Lemon
61 Albert Schwartz Rd
Jackson, OH 45640

Wanda Roberts
300 Ridgewood Court Dr
Marietta, OH 45750

Wanneta Daugherty
716 N 5th St
Greenfield, OH 45123

Wanda Marks
25439 Lakewood Dr
Onley, VA 23418

Wanda Rolfes
200 Zoar Dr
Perrysburg, OH 43551

Ward Moeller
12385 Stafford Road
New Carlisle, OH 45344

Wanda Moore
8420 Georgetown Rd
Cambridge, OH 43725

Wanda Runjamin
552 Warner Rd
Akron, OH 44319

Warner Roush
344 Zane Rd
Chillicothe, OH 45601

Wanda Null
5275 Kelly Rd
Charleston, WV 25313

Wanda Savail
907 Dayton St
Chillicothe, OH 45601

Warren Bow
2730 Christine Blvd
Columbus, OH 43231

Wanda Oaks
328 E 7th St
Chillicothe, OH 45601

Wanda Simmons
821 1/2 18th St
Vienna, WV 26105

Warren Henricks
142 University Dr
Chillicothe, OH 45601

Wanda Pratt
2316 17th St
Portsmouth, OH 45662

Wanda Sowards
222 Chillicothe Street
Portsmouth, OH 45662

Warren Mackey
1029 Golfview Rd
Hamilton, OH 45013

Wanda Proffitt
3308 St Rt 132
Amelia, OH 45102

Wanda Whited
2413 Mckinley Ave
Saint Albans, WV 25177

Warren Raymond
2001 E Central Av
Toledo, OH 43608

Wanda Rexroad
1629 Wildow Ave
Akron, OH 44306

Wanda Wilburn
1506 6th St
Portsmouth, OH 45662

Warren Spalding
3700 Olentangy River Rd
Columbus, OH 43214

Wanda Ridgley
131 Old Norwich Rd
Quaker Hill, CT 06375-1400

Wanda Young
437 S Linden Avenue
Miamisburg, OH 45342

Warren Ten
1126 Waycross Rd
Cincinnati, OH 45240

Warren Uxley
1110 N Market St
Galion, OH 44833

Waste Management of Virginia, Inc
PO Box 13648
Philadelphia, PA 19101-3648

Waylon Clark
402 Summit Road
Marietta, OH 45750

Warren Vandergriff
6900 Beechmont Ave
Cincinnati, OH 45230

Waterford Printing
PO Box 367
Exmore, VA 23350

Waymond Murphy
1549 Brook Park Ave
Toledo, OH 43612

Washington National Insurance
PO Box 223355
Pittsburgh, PA 15251-2355

Waterleer Watkins
7220 Pippin Rd
North College Hill, OH 45239

Wayne Becker
3463 Brigham
Toledo, OH 43608

Washington National Insurance
11825 N Pennsylvania St
Carmel, IN 46032

Watermark Marina
4114 River Road
Wilmington, NC 28412

Wayne Berger
1582 Player Court
Brunswick, OH 44212

Waste Industries
PO Box 580027
Charlotte, NC 28258-0027

Waunetta Seward
C/O Sharon Rigg
West Unity, OH 43570

Wayne Brimhall
36 Friar Tuck Rd.
Belleville, WV 26133

Waste Management
PO Box 4648
Carol Stream, IL 60197-4648

Waunita Jones
C/O William Jones
Glouster, OH 45732

Wayne C Brown
207 Mastin Ave.
Seaford, VA 23696

Waste Management
PO Box 4647
Carol Stream, IL 60197-4647

Waunita Taylor
10584 Porter Ln
Athens, OH 45701

Wayne Colella
402 N Defiance St
Stryker, OH 43557

Waste Management
PO Box 13648
PHILADELPHIA, PA 19101-3648

Wavel Fryman
1243 Old Maysville Rd
Carlisle, KY 40311

Wayne Conroy
7823 S 2nd Ave
Clinton, OH 44216

Waste Management of Ohio, Inc
PO Box 4647
Carol Stream, IL 60197-4647

Waverly Bethel
528 E 7th St
Uhrichsville, OH 44683

Wayne Dowdy
70 Pitt St
South Shore, KY 41175

Wayne Dyer
954 East State
Newcomerstown, OH 43832

Wayne Plush Locksmith
705 North St
Defiance, OH 43512

Wayne Watson
846 N 5th Street
Greenfield, OH 45123

Wayne Fincher
3814 Cleveland Ave
Columbus, OH 43224

Wayne Schultz
826 Kelley Drive
Wapakoneta, OH 45895

Wayne Wheeler
1610 28th St.
Apt. 621
Portsmouth, OH 45662

Wayne Finney
1871 Eldridge
Akron, OH 44301

Wayne Shamel
532 Maxwell Ave
Cincinnati, OH 45219

Wayne Wisecup
2466 Bushmill Road
Frankfort, OH 45628

Wayne Garrison
231 Stella Avenue
Peebles, OH 45660-1249

Wayne Soeder
P.O. Box 98
Higginsport, OH 45131

WD Tire Warehouse
3805 E Livingstone Ave
Columbus, OH 43227

Wayne Hall
7223 Maumee Westen Rd
Maumee, OH 43537

Wayne Tarvin
14257 Upper Cumberland Rd.
Mt. Orab, OH 45154

Webber Copley
3404 Virginia Ave Se
Charleston, WV 25304

Wayne Hood
2923 Hamilton Mason Rd
Hamilton, OH 45011

Wayne Thurmond
35 Clyde St
Toledo, OH 43605

Webtech Wireless
215-4299 Canada Way
Burnaby BC, Canada V5G 1H3

Wayne Kemp
1218 Hanley Rd
Jackson, OH 45640

Wayne Tusing
C/O Lora Awad
Urbana, OH 43078

Wedge Properties, L.L.C.
2625 Snowberry Lane
Cleveland, OH 44124

Wayne Martin
463 Harrison St
Springfield, OH 45505

Wayne Vea
944 East 146th
Cleveland, OH 44110

Weiler Welding Co., Inc.
324 E. 2nd Street
Dayton, OH 45402-1759

Wayne Massi
519 Seafarer Way
N Myrtle Beach, SC 29582

Wayne Walz
5076 Old Taylor Mill
Taylor Mill, KY 41015

Welden Spencer
C\O Dilbert Layfield
Harrisville, WV 26362

Well At Work
1900 South Main Street
Findlay, OH 45840

Wells Fargo Insurance Services USA, Inc
8540 Colonnade Center Drive, Suite 111 (
PO Box 97787
Raleigh, NC 27624

Wendell Hewett
1160 Milldale Rd
Portsmouth, OH 45662

Wellcare Health Plans Mcd Hmo
PO Box 31372
Tampa, FL 33631

Wells Fargo Leasing, Inc.
800 Walnut Street
Des Moines, IA 50309

Wendell Mackie
17 W. Dayton St.
West Alex, OH 45381

Wellcare Mcr Hmo
PO Box 31224
Tampa, FL 33631-3224

Wells Fargo Tpa
PO Box 2451
Charleston, WV 25329

Wendell Mckenzie
694 Bright Ave
Vandalia, OH 45377

Wellington Manor Mcd Cap
2923 Hamilton Mason Road
Hamilton, OH 45011

Wellspring At Evergreen- Mcd Ffs
8000 Evergreen Ridge Dr
Cincinnati, OH 45215

Wendell Michael
75 Curt Road
Seaman, OH 45678

Wellington Manor Mcr Cap
2923 Hamilton Mason Rd
Hamilton, OH 45011

Wendal Davis
PO Box 158
Coldiron, KY 40819

Wendi Hermesch
8711 Lancaster Avenue
Cincinnati, OH 45242

Wellington Manor- Mcd Ffs
2923 Hamilton Mason Road
Hamilton, OH 45011

Wendell Chadwell
15650 Providence Pike
Brookville, OH 45309

Wendy Alarcon
638 Decatur St.
Newport News, VA 23605

Wellmark Anthem
PO Box 9232
Des Moines, IA 50306

Wendell Davis
3691 Farthing Ln
Columbus, OH 43232

Wendy Bower
5651 Haydens Reserve Way
Hilliard, OH 43026-7475

Wells Fargo Financial Leasing
PO Box 6434
Carol Stream, IL 60197-6434

Wendell Day
9777 Upper Twin Creek Rd
Blue Creek, OH 45616

Wendy Dupler
3824 Stone Creek Rd Sw
Stone Creek, OH 43840

Wells Fargo Ins Service USA, Inc. (WRL)
PO Box 203508
Dallas, TX 75320-3508

Wendell Folden
9617 East Obispo Ave
Mesa, AZ 85212

Wendy E Newberry
2905 Kenmore Avenue
Dayton, OH 45420

Wendy Emory
636 Cobblestone Dr
Wilmington, NC 28405

Wesley Holbrook
238 Poe Ave
Urbana, OH 43078

West Union Water & Sewer Dept.
PO Box 578
West Union, OH 45693

Wendy Estabrooks
46632 Bursley Rd
Wellington, OH 44090

Wesley Hurt
310 Millstone Rd
Beaver, OH 45613

West Virginia American Water
PO Box 371880
Pittsburg, PA 15250-7880

Wendy Fritz
133 B Phipps Rd
Lucasville, OH 45648

Wesley Johnson
15645 Danville Road
Mr Sterling, OH 43143

West Virginia Department of Labor
Capitol Complex
Building 6, Room 749B
Charleston, WV 25305

Wendy J. Swain
210 Cale Street
Windsor, NC 27983

Wesley Morris
611 S Lock St
Waverly, OH 45690

West Virginia Parkway Authority
3310 Piedmont Road
PO Box 1469
Charleston, WV 25325-1469

Wendy Vanbuskirk
2327 Mulbry Dr
Winter Park, FL 32789-6622

Wesley Palma
135 Creckside
Coopersville, MI 49404

West Virginia State Tax Dept
PO Box 3852
Charleston, WV 25338-3852

Wendy Williams
31 Mt Hope Road
Otway, OH 45657

Wesley Pragler
3116 31st Ave
Nitro, WV 25143

West Virginia Unemployment Comp
112 California Ave
PO Box 2633
Charleston, WV 25329-2633

Wensco
PO Box 1728
Grand Rapids, MI 49501-1728

Wesley Winkler
49642 State Route 255
Sardis, OH 43946

Westbrook Health Services
2121 Seventh St
Parkersburg, WV 26101

Werner Ennesser
116 Meadowview Lane
Warrenton, VA 20186

West Chester Hospital (Was West Chester
7700 University Dr
West Chester, OH 45069

Westina Woodrum
97 Corey Drive
Wheelersburg, OH 45694

Wesley Hester
12160 Jury Rd
Greenfield, OH 45123

West Chester- Mcd Ffs
9117 Cincinnati-Columbus Rd
West Chester, OH 45069

Westley Grant
124 Arnold Heights
Carlisle, KY 40311

Westminster Thurber -Mcd Ffs
717 Neil Ave
Columbus, OH 43215

Widows Home Dayton- Mcd Ffs
50 South Findlay
Dayton, OH 45403

Wilbur Nelson
4401 Virginia Ave
Cincinnati, OH 45223

Westminster Thurber-Ohio
Presbyterioan Retirement Services
1001 Kinsmill Parkway
Columbus, OH 43229

Wilamena Doolittle
1546 Fahlander Dr S
Columbus, OH 43229

Wilbur Ruehl
1 Meadowcrest Dr
Parkersburg, WV 26104

Westmoreland Place- Outside Contract
230 Cherry St
Chillicothe, OH 45601

Wilbern Justice
212 Heather Lane
Fairborn, OH 45324

Wilbur Seaman
509 36th St
Parkersburg, WV 26101

Wetzel Pritchard
300 Seville Dr
Hurricane, WV 25526

Wilbert West
41 Carol Ln
Toledo, OH 43615

Wilbur Weimer
124 S Jefferson Street
Knightstown, IN 46148

Wheeled Coach Industries
2737 N. Forsyth Road
Winter Park, FL 32792

Wilberta Kern
700 County Road 42
Helena, OH 43435

Wilbur Yates
121 Thomas St
Oak Hill, OH 45656

WhenToWork
360 E. 1st St #301
Tustin, CA 92780

Wilbur Allen
5062 Hidden View
Hilliard, OH 43026

Wilburt Williams
1485 Karl Drive
Copley, OH 44321

Whetstone Nursing- Mcd Ffs
3700 Olentangy Rd
Columbus, OH 43214

Wilbur Calder
P.O. Box 124
Quincy, KY 41166

Wilda Coughlin
201 Ohio St
Marietta, OH 45750

Whittney Johnson
49892 Portalnd Rd
Racine, OH 45771

Wilbur Heflin
1300 Genesis Way
Dayton, OH 45417

Wilda Hastings
500 Morris St
Charleston, WV 25301

Widen Tabakoff
C/O Singer Lizi
Glendale, OH 45246

Wilbur Mckenzie
8497 Debold Koebel Rd
Morrow, OH 45152

Wilfalmor Moore
1994 Rockdell Dr
Fairborn, OH 45324

Wilfert Electric Company
2764 Highland Ave
Norwood, OH 45212

Willard Coldiron
1399 Briarmeadow Dr
Columbus, OH 43235

William "Steve" Gee
PO Box 599
Vanceburg, KY 41179

Wilford Hill
55133 Sarahsville Rd
Senecaville, OH 43780-9629

Willard Healthcare
725 Wessor Ave
Willard, OH 44890

William (Bill) Garvin
C/O Marian Garvin
San Mateo, CA 94402

Wilfred Hilson
1018 Parkview Blvd
Columbus, OH 43219

Willard Mayes
322 Hodge St
Newport, KY 41071

William Abel
845 Ardmore Ave
Akron, OH 44302

Wilhelmina Frohnapfel
2320 Airport Dr
Columbus, OH 43219

Willard Mershon
1344 Bellamy Rd
West Portsmouth, OH 45663

William Alan Brown
4584 Woodhaven Dr
Zionsville, IN 46077

Will Rittenour
1441 College Rd
Syracuse, OH 45779

Willard Reynolds
16341 Thompson Ridge Rd
Laurelville, OH 43135

William Armstead
904 Left Fork Leatherwood Rd
Clendenin, WV 25045

Will Snowden
2911 Brush Place Ne
Canton, OH 44705

Willard Richardson
341 Grandview Dr
Lebanon, OH 45036

William Armstrong
1551 New London Rd
Hamilton, OH 45013

Will Turner
797 Holyoke Dr
Cnicinnati, OH 45240

Willard Yarena
974 Elk Hallow Ln 97
Centerville, OH 45459

William Ashburn
1802 Neff Rd
Dayton, OH 45414

Willa Athey
109 Front St
Williamstown, WV 26187

Willia Ashehunter
120 Brooklyn Ave
Dayton, OH 45417

William Aufderheide
C/O James Condit
Cincinnati, OH 45242

Willa Spencer
723 Summers St
Parkersburg, WV 26101

William Meeks
334 S Wainy
Columbus, OH 43204

William Bagley
9501 Wade Park Ave
Cleveland, OH 44106

William Baker
3113 Morgan St
Middletown, OH 45044

William Benson
956 Gooch Rd
Bidwell, OH 45614

William Bohne
1654 Huntcrest Dr
Cincinnati, OH 45255

William Barber
68464 St Rt 124
Reedsville, OH 45772

William Berndsen
27569 Detroit Rd
Westlake, OH 44145

William Bolding
1150 Bryden Rd
Columbus, OH 43205

William Barnett
11864 Walnut Dowlar Rd
Logan, OH 43138

William Bess
PO Box 286
Cedar Grove, WV 25039

William Boles
PO Box 474
Celina, TN 38551

William Barnhart
621 Pearl St
Belmont, WV 26134

William Bethel
31366 Claypool Hollow Rd
Mcarthur, OH 45651

William Boss
4662 Hickory Ridge Ave
Brunswick, OH 44212

William Barth
9592 Indian Trace Rd
Alexandria, KY 41001

William Blaesing
5619 Heatherdowns Blvd
Toledo, OH 43614

William Brackett
1948 Porters Creek Rd
Bomont, WV 25030

William Basheotis
293 W Long St
Akron, OH 44301

William Blevins
2779 St Rt 44
Rootstown, OH 44272

William Brockman
P.O. Box 801
Owensville, OH 45160

William Bays
2255 Snook Road
Franklin Furnace, OH 45629

William Blevins
463 Heather Circle Ne
North Canton, OH 44720

William Brooks
7792 Misty Shore Dr
West Chester, OH 45069

William Bell
668 Anderson Station Rd
Chillicothe, OH 45601

William Blew
6824 Mayberry Rd
Elida, OH 45807

William Brown
565 Joe Skinner Road
Belpre, OH 45714

William Bell
315 Solon Rd
Chagrin Falls, OH 44022

William Board
C/O Everett John
Columbus, OH 43206

William Broxson
Rebecca Broxson
Warren, OH 44484

William Brunner
1975 9th St Sw
Akron, OH 44314

William Case
800 Greenlawn Ave
Columbus, OH 43223

William Colie
1715 Hwy 258
Pink Hill, NC 28572

William Bryan Poling II
48891 Mill Road
Caldwell, OH 43724

William Cassidy
2528 Tytus Ave
Middletown, OH 45042

William Collister
11309 S Forrest Dr
Concord, OH 44077

William Bryant
115 Elmwood Circle
W. Carrollton, OH 45449

William Cavender
932 Hunt Ave
Charleston, WV 25302

William Colosimo
14701 Detroit Ave
Lakewood, OH 44107

William Bullman
507 Cherry St
Saint Marys, WV 26170

William Cherry
1101 Ebenezer Rd
Cincinnati, OH 45233

William Comberger

William Burger
7826 Myers Rd
Middletown, OH 45042

William Chevalier
284 Ridgewood Dr
Marietta, OH 45750

William Coogan
6619 Crull Street
Newtown, OH 45244

William Burton
604 City View Ave
West Portsmouth, OH 45663

William Clark
44 West 2nd St
Vanceburg, KY 41179

William Corcoran
5809 Mann Ave
Richmond, VA 23226

William Carew
5278 Niagara Lane
Perrysburg, OH 43551

William Cleland
PO Box 35
Racine, OH 45771

William Cornette
1328 Saint Adelbert Ave
Dayton, OH 45404

William Cartwright
Rte 1 Box 228C
Poca, WV 25159

William Clements
4101 Albert St Apt 3
Cincinnati, OH 45217

William Cornwell
314 Greenmount Blvd
Dayton, OH 45419

William Carty
140 Old County Line Rd
Westerville, OH 43081

William Cochran
1144 Fairgreens Rd
Jackson, OH 45640

William Cox
747 Hickory Rd.
Lawrenceburg, IN 47025

William  Crabtree
515 Rigrish Rd
Portsmouth, OH 45662

William  Dilley
450 Oak Ridge Blvd
Miamisburg, OH 45342

William  Fields
200 Main St
Spencer, WV 25276

William  Cranston
PO Box 312
Tuppers Plains, OH 45783

William  Dodson
PO Box 227
Minford, OH 45653

William  Fink
PO Box 451
Middleport, OH 45760

William  Cruey
4930 Benton Rd
Batavia, OH 45103

William  Doll
5863 Hemlock Court
Liberty Township, OH 45044

William  Florence
1654 Lower Jackstown Rd
Carlisle, KY 40311

William  Davenport
6136 Argus Rd
Cincinnati, OH 45224

William  Donaldson
2699 Aikin Cir N
Lewis Center, OH 43035

William  Fort
35 Riverview Drive
Shelby, OH 44875

William  Davis
318 Spruce St
Gallipolis, OH 45631

William  Duncan
1207 5th Ave
Conway, SC 29526

William  Freeman
3288 Huntsman Trce
Amelia, OH 45102

William  Davis
PO Box 316
Belmont, WV 26134

William  Duncan
3712 Roosevelt Blvd
Middletown, OH 45042

William  Freeman
44565 Sunset Rd
Caldwell, OH 43724

William  Dayton
400 Second St
Marietta, OH 45750

William  Easley
4400 Earlsfield Loop
Groveport, OH 43125

William  Fryman
6597 Maysville Rd
Carlisle, KY 40311

William  Deutschle
1077 Syracuse Ln
Westerville, OH 43081

William  F Knight Jr
5516 Rose Terrace
Dayton, OH 45415

William  Furnier
P.O. Box 207
Bentonville, OH 45105

William  Dickhaus
4171 Hamilton Ave
Cincinnati, OH 45223

William  Farrand
2026 Airline Ave
Toledo, OH 43609

William  Gatchell
1659 E Chaeltenham Ave
Philadelphia, PA 19124

William Gayheart
141 E Tylers Way
Franklin Furnace, OH 45629

William Hackenberger
755 Bernard Road
Whitehall, OH 43213

William Hayes
587 Virginia Ln
Westerville, OH 43081

William Gillium
813 Marion Pike
Ironton, OH 45638

William Hall
634 Big Run Rd
Piketon, OH 45661

William Hays
21834 St Rt 751
West Lafayette, OH 43845

William Gillott
C/O Mitzi Kinnard
Cincinnati, OH 45246

William Hanna
501 E Timberlake Dr
Mary Esther, FL 32569

William Hemple
3200 Glendale Ave
Toledo, OH 43614

William Gischel
13065 Heimberger Rd
Baltimore, OH 43105

William Hanners
521 Gibbs Ave
Washington Court House, OH 43160

William Higginbotam
1458 Ellicott Court
Columbus, OH 43223

William Glockner
1735 Rosemount Road
Portsmouth, OH 45662

William Harper
6630 Stamford Place
Dayton, OH 45459

William Higgins
C/O Higgins Michael
Vandalia, OH 45377

William Graham
88 Coach Ln
Akron, OH 44312

William Hatton
2725 Spencer Rd
Warsaw, KY 41095

William Holland
1235 Briar Cliff Rd
Reynoldsburg, OH 43068

William Greenberg
8957 Old Legend Ct
Cincinnati, OH 45249

William Hauser
530 Perimeter
Erlanger, KY 41018

William Holland
124 Indiana Ave
Dayton, OH 45405

William Greeson
5474 Coleraine Dr
Huber Heights, OH 45424

William Hawkins
7201 Wade Park Ave
Cleveland, OH 44103

William Holmes
682 Wilson Avenue
Coshocton, OH 43812-2564

William Greiner
8628 S Cove Dr
Maineville, OH 45039

William Hayden
50 Central Ave
Dayton, OH 45406

William Horton
2115 18th St
Portsmouth, OH 45662

William Howard
3194 Butternut Dr
Fairborn, OH 45324

William J. Fischer
318 E 12th Street
Washington, NC 27889

William Kilgore
3769 Maize Rd
Columbus, OH 43224

William Huber
8420 Georgetown Rd
Cambridge, OH 43725

William J. Shea
5613 Pierce Rd
Warren, OH 44481

William Kilkenny
23 Jacob Ave
Chauncey, OH 45719

William Hughes
17 Beverly Hills Dr
Newport News, VA 23606

William Jenkins
780 W Laclede Ave
Youngstown, OH 44511

William King
69 Tariff Rd
Left Hand, WV 25251

William Hughes
3201 Ashwood Rd
Cleveland, OH 44120

William Jones
1476 Bay Club Cir
Columbus, OH 43228

William King
1070 Oakleaf Ave
Springfield, OH 45506

William Humphreys
2008 Hudson St
Charleston, WV 25302

William Jordan
428 Lick Branch Road
Elkview, WV 25071

William Kingcade
215 Buick Rd Sw
Pataskala, OH 43062

William Irvin
C/O Patricia Irvin
Columbus, OH 43213

William Jordan
1242 Crescent Dr
Wheelersburg, OH 45694

William Knuckles
883 W Spring St
Lima, OH 45805

William Isaac
122 Prospect St
Spencer, WV 25276

William Justice
400 N Glenn Avenue
Washington Court House, OH 43160

William Koon
11566 Horseshoe Channel Dr
Lakeview, OH 43331

William Isaac Jr
15107 Lucknow Ave
Apt 5
Cleveland, OH 44110

William Kaneff
30 Trestke Hills Rd
Marietta, OH 45750

William Koons
1631 St Rt 730
Wilmington, OH 45177

William J Roberts
4033 Springfield-Xenia Rd.
Springfield, OH 45506

William Kelly
5081 Grey Elk Ct
Liberty Township, OH 45011

William Kyle
246 Main St
Stockdale, OH 45683

William Lairson
230 Kienle Dr
Piqua, OH 45356

William Little
275 Kienle Dr
Piqua, OH 45356

William Mccorkle
711 Salem Ave
Dayton, OH 45406

William Lake
6363 W Bailey Rd
Millfield, OH 45761

William Lowe
1614 Fairfax Ave
Cincinnati, OH 45207

William Mckibben
24 W Tulane Road
Columbus, OH 43202

William Lanbenberger
4975 Harvest Meadow Rd
Hilliard, OH 43026

William Lucas
PO Box 70
FT Jennings, OH 45844-0070

William Mckissick
6075 Donna Jay Dr
Loveland, OH 45140

William Lang
1581 Marlene Dr
Fairfield, OH 45014

William Ludlow
C/O Heartland Nh-Mt Airy
Cincinnati, OH 45239

William Mcmanus
776 Old St Rt 74
Cincinnati, OH 45245

William Lanzer
15 Fruit Hill Dr
Chillicothe, OH 45601

William Lumley
27327 State Route 7
Marietta, OH 45750

William Mcnerney
3509 Mounts Rd
Alexandria, OH 43001

William Lapthorn
758 Millikin St
Hamilton, OH 45013

William Manning
937 Hansford St
Saint Albans, WV 25177

William Messer
4484 W 148th St
Cleveland, OH 44135

William Leiby
130 Buena Vista St
Baltic, OH 43804

William Marcella
221 Garfield
Niles, OH 44446

William Miller
311 Monongalia St
Charleston, WV 25302

William Lindsey
3536 Rossmere Rd
Port Charlotte, FL 33953

William Massie
428 Woodview Drive
Chillicothe, OH 45601

William Minnick
3876 Turkeyfoot Rd
Elsmere, KY 41018

William Litteral
2726 Hillview Ct
Portsmouth, OH 45662

William Mayle
21561 State Hwy 550
Amesville, OH 45711

William Mitchell
12020 Mccoys Fork Rd
Walton, KY 41094

William Monroe
1100 Chester Hill Rd
Chillicothe, OH 45601

William Nesbitt
1525 Sarin St
Columbus, OH 43240

William Parks
2894 Daybrook Rd
Fairview, WV 26570

William Moore
12004 Goodfield Court
Cincinnati, OH 45240

William Newman
1275 Winfield Rd
Winfield, WV 25213

William Parm
6704 Vine St
Cincinnati, OH 45216

William Morgan
664 Hollibough Ave
Akron, OH 44310

William Obryan
5913 Gallia St
Sciotoville, OH 45662

William Paugh
362 Lincoln Street
Middleport, OH 45760

William Morgan
1572 Wayne Ave
Dayton, OH 45410

William Osterman
476 Riddle Rd
Cincinnati, OH 45220

William Penwell
4151 St Rt 56 Se
London, OH 43140

William Murphy
PO Box 356
Canal Winchester, OH 43110

William Oyer
10492 State Route 28 West
Leesburg, OH 45135

William Peters
5619 Kirkland Rd
Toledo, OH 43615

William Musselman
3006 Andrews Rd
Bucyrus, OH 44820

William Palm
867 High St
Worthington, OH 43085

William Piper
4524 Moss Oak Terr
Bellbrook, OH 45305

William Musto
6 Bridle Trail
Lima, OH 45807

William Parden
37930 Airport Rd
Woodsfield, OH 43793

William Poncer
1 Howard Rd
Covington, KY 41011

William Neal
9996 Stump Road
Minerva, OH 44657

William Parker
4872 N Ridge Road E #10
Geneva Twp, OH 44041

William Poteet
4386 W 52nd St
Cleveland, OH 44144

William Nelson
5430 Portsmouth Way
Dayton, OH 45459

William Parker
562 Gawil
Toledo, OH 43609

William Powell III
11812 Bolen Road N E
Newark, OH 43055

William  Price
1598 Faust Rd
Xenia, OH 45385

William  Rivers
4450 Cedar Ave
Cleveland, OH 44115

William  Rodgers  Jr
4341 Blackthorne Ct.
Virginia Beach, VA 23455

William  Qualls
2088 W Lawn Dr
Kettering, OH 45440

William  Rizzo
100 Carmel Manor
Fort Thomas, KY 41075

William  Rollins
51 E 4th St
The Plains, OH 45780

William  Reed
3863 Sissonville Drive
Charleston, WV 25312

William  Robbins
2596 Moler Rd
Goshen, OH 45122

William  Routt
75 Helen St
Enon, OH 45323

William  Reehill
1972 Morningside Dr
Florence, KY 41042

William  Roberts
328 N. Main St.
Washington C.H., OH 43160

William  Rowles
1390 King Tree Dr
Dayton, OH 45405

William  Reese
511 Cassano St
Niles, OH 44446

William  Roberts
200 N. Liberty St
Camden, OH 45311

William  Roy
141 Spruce Ln
West Union, OH 45693

William  Renner
1107 4th St
Belpre, OH 45714

William  Robinson
1676 Jonathan Dr
Columbus, OH 43207

William  Rudy
1390 King Tree Dr
Dayton, OH 45405

William  Rice
2250 Banning Rd
Cincinnati, OH 45239

William  Robinson
511 E Temple St
Washington Court House, OH 43160

William  Ruprecht
3231 Springdale Rd
Colerain Twp, OH 45251

William  Riggs
1258 Williamstown Pike
Williamstown, WV 26187

William  Robinson
1776 Heritage Woods Dr
Goshen, OH 45122

William  Russell
1605 County Rd 9
Marietta, OH 45750

William  Riter
1838 Enslow Rd
Huntington, WV 25701

William  Robles
9975 Bent Tree Circle
Union, KY 41091

William  Ryan Yerian
422 East Oak Street
Oak Hill, OH 45656

William Saunders
2180 Jackson Pike
Bidwell, OH 45614

William Sisson
3635 Flat Iron Rd.
Montross, VA 22520

William Stone
3903 Jocelyn Dr
Hamilton, OH 45011

William Schilling
203 Haley Dr
Walton, KY 41094

William Smith
PO Box 12
South Webster, OH 45682

William Stottler
4594 W Bath Rd
Akron, OH 44333

William Schmelzenbach
7160 St Rt 60
Lowell, OH 45744

William Spalsbury
600 Eaton St
London, OH 43140

William Stratton
217 Ambrose
Moyock, NC 27958

William Schmidt
51 Wildwood Place
Hebron, OH 43025

William Sparks
3984 Benjamin Dr
Cincinnati, OH 45245

William Taylor
7847 Lois Cir
Dayton, OH 45459

William Segraves
138 Buhl Morton Rd
Gallipolis, OH 45631

William Stafford
1311 Sherman St
Toledo, OH 43608

William Taylor
780 Alton Rd
Alton, OH 43119

William Serra
Rt 1 Box 110
Fairmont, WV 26554

William Stamper
444 Cherry St
Waverly City, OH 45690

William Temple
440 Dayton Towers Dr
Dayton, OH 45410

William Shepherd
2355 Agler Road
Columbus, OH 43224

William Stepp
40 Kenwood Avenue
Jackson, OH 45640

William Teti
308 E Xenia Dr
Cincinnati, OH 45234

William Shields
108 Larchmont Road
Springfield, OH 45503

William Stevens
70 Sullivan Rd
Chillicothe, OH 45601

William Thompson
6434 Kentfield Ave
New Port Richey, FL 34653

William Sinclair
25920 Elm St
Olmsted Falls, OH 44138

William Stewart
P.O.Box 408
Wellston, OH 45692

William Tillis
306 Park Drive
Charleston, WV 25302

William  Tucker
2026 Pennsylvania Ave
Saint Albans, WV 25177

William  Webb
505 Harrisonville Ave
Portsmouth, OH 45662

William  Wilson
101 S Bissell Rd
Aurora, OH 44202

William  Turner
1622 Olive Place Ne
Canton, OH 44705

William  West

William  Wilson
140 Adams Dr
Washington Court House, OH 43160

William  Vanatta
1811 Fostoria Ave
Findlay, OH 45840

William  West
1063 Loretta
Lima, OH 45805

William  Winter
PO Box 384
Pataskala, OH 43062

William  Varner
683 E Columbus St
Columbus, OH 43206

William  Whaley
54 S Pleasant St
Fredericktown, OH 43019

William  Witherell
1100 Camden Drive
Charleston, WV 25302

William  Waggoner
3303 Airline Blvd.
Portsmouth, VA 23701

William  White
1546 Kanawha Blvd E
Charleston, WV 25311

William  Wolfe
826 State Rt 131
Milford, OH 45150

William  Walton
3430 Mark Ln
Norton, OH 44203

William  Whitehead
614 Burdette Addition
Point Pleasant, WV 25550

William  Woods
129 Avon St
Charleston, WV 25302

William  Wansowich
150 W Dorothy Lane
Kettering, OH 45429

William  Wiles
2311 Harper Ave
Cincinnati, OH 45212

William  Woods
192 Savannah Circle
Batavia, OH 45103

William  Ward
C\O Judith Scaffer
Hillsboro, OH 45133

William  Williams
1595 Lawson St
Wheelersburg, OH 45694

William  Worbs
167 N Stygler Road
Gahanna, OH 43230

William  Weaver
37700 Kings Hill Rd
Pomeroy, OH 45769

William  Williamson
540 21st St
Dunbar, WV 25064

William  Wyatt
5394 Sr 7 South
Gallipolis, OH 45631

William Youngkin
1644 S Main St
Dayton, OH 45409

Willie Butler
924 Bisson Ave
Akron, OH 44307

Willie Johnson
515 Martin Luther King Dr
Cincinnati, OH 45229

William Zinn
4 New Market Dr
Delaware, OH 43015

Willie Byrd
1439 Fawler Ave
Akron, OH 44314

Willie Luster
125 Ruth Lane
Bethel, OH 45106

William Zipf
8555 E Main St
Reynoldsburg, OH 43068

Willie Cook
25 Caho St
Dayton, OH 45410

Willie Mansfield
1458 Evencrest Dr
Cincinnati, OH 45231

Williams Davis
2020 Highland Ave
Cincinnati, OH 45219

Willie Deluca
2330 Sherwood Ln
Cincinnati, OH 45212

Willie Mary Jones
1400 Barnett Rd
Columbus, OH 43227

Williams Heisinger
12955 Archbold
Whitehouse, OH 43571

Willie Fipps
974 E Market St
Akron, OH 44305

Willie Montgomery
1804 10th St Ne
Canton, OH 44705

Williams Mullen
PO Box 800
Richmond, VA 23218-0800

Willie Hawkins
209 Merriman Rd
Akron, OH 44303

Willie Morris
2222 Springdale Rd
Cincinnati, OH 45231

Willie Battles
1926 Ridge Ave Se
Warren, OH 44484

Willie Herring
65 Byers Ave
Akron, OH 44302

Willie North
C/O Donella North
Trotwood, OH 45426

Willie Bean
5211 Lome Avenue
Trotwood, OH 45427

Willie Hunter
4545 River Pkwy
Atlanta, GA 30339

Willie Parks
5500 E Broad St
Columbus, OH 43213

Willie Bush
768 Bellevue Ave
Akron, OH 44307

Willie Jackson
3501 Executive Pkwy
Toledo, OH 43606

Willie Pearson
213 Hedry St
Sandusky, OH 44870

Willie Petty
1054 E 74th St
Cleveland, OH 44103

Willie Smith
515 Martin Luther King Dr
Cincinnati, OH 45229

Willis Fry
5498 Twp Rd
Mcguffey, OH 45859

Willie Puckett
4000 Pattonsville Rd
Jackson, OH 45640

Willie Smith
4032 N Main St
Dayton, OH 45405

Willis Justice
9004 Ohio River Rd
Wheelersburg, OH 45694

Willie Reader
2150 W Henry St
Petersburg, VA 23803

Willie Spencer
811 Findlay Street
Portsmouth, OH 45662

Willis Long
6 Catherine Ct
Germantown, OH 45327

Willie Reed
20100 Ball Ave
Euclid, OH 44125

Willie Tharp
714 Michael Pl Sw
Canton, OH 44707

Willis Scott
47 Picadilly Ct
Kent, OH 44240

Willie Rhoden
900 Private Dr
Wheelersburg, OH 45694

Willie Tubbs
1522 Bancroft St
Dayton, OH 45417

Willis Strader
6608 Jones Street
Kent, OH 44240

Willie Richardson
5162 Garden Dale
Dayton, OH 45417

Willie Walker
1500 Marion Ave
Akron, OH 44313

Willis Tire
700 First Ave.
Gallipolis, Oh 45631

Willie Rudolph
3856 Odin Ave
Cincinnati, OH 45213

Willie Weaver
3800 Summit Glen Rd
Dayton, OH 45449

Willis Tomblin
142 Jenkins Memorial Rd.
Wellston, OH 45692

Willie Sealey
1307 Kimmel Lane
Dayton, OH 45417

Willie Weaver
2190 Ambleside Dr
Cleveland, OH 44106

Willis Tudor
21839 St Rt 115
Columbus Grove, OH 45830

Willie Smith
815 Hope Street
Lima, OH 45804

Willis Day
605 Westchase Dr
Charleston, SC 24407

Willows Center Mcr Ffs
723 Summer St
Parkersburg, WV 26101

Wilma Bailey
C/O Burden Carol
Walton, KY 41094

Wilma Dennis
12 Grantwood Dr
West Carrollton City, OH 45449

Wilma Marteney
1470 Dalton Rd
Rockbridge, OH 43149

Wilma Baird
681 Fyffe Hollow Rd.
Chillicothe, OH 45601

Wilma Everhart
802 Mirabeau St
Greenfield, OH 45123

Wilma Mcmullen
5590 State Route 133
Williamsburg, OH 45176

Wilma Barnett
43 North Ziegler Ln
Stout, OH 45684

Wilma Flannery
516 7th St
Portsmouth, OH 45662

Wilma Montgomery
2704 Peterson Rd
Mansfield, OH 44907

Wilma Bellman
2532 Cross Village Dr
Miamisburg, OH 45342

Wilma Goetz
2784 Red Bird Dr
Lebanon, OH 45036

Wilma Morgan
1120 15th St
Portsmouth, OH 45662

Wilma Bilinovich
4360 Minor Rd
Copley, OH 44321

Wilma Haer
2230 17th St
Cuyahoga Falls, OH 44223

Wilma Parker
90 9th Ave
Peebles, OH 45660

Wilma Britton
614 Mason St
Springfield, OH 45503

Wilma Knight
C/O Robert Sanders
Bel Air, MD 21014

Wilma Profitt
2471 S Buena Vista Rd
South Charleston, OH 45368

Wilma Burton
6500 Okeana Drewersburg
Okeana, OH 45053

Wilma Kunstman
111 Brent Spence Sq
Covington, KY 41011

Wilma Riggs
5911 Little Brook Way
Columbus, OH 43232

Wilma Clouse
4091 Kirchling Rd
Hamilton, OH 45013

Wilma Lowder
1119 Carrs Run Rd
Waverly, OH 45690

Wilma Robinson
173 E Fairway Dr
Hamilton, OH 45013

Wilma Coffman
5749 Ivy Hill Rd
Hillsboro, OH 45133

Wilma Mahaffey
48 Bucyrus Plaza
Bucyrus, OH 44820

Wilma Sims
902 West Virginia Ave
Parkersburg, WV 26104

Wilma Spencer
4830 Salem Ave
Dayton, OH 45416

Wilson Couch
1324 Pater Ave
Hamilton, OH 45011

Winfred Roberts
700 Greyhound Dr
New Lebanon, OH 45345

Wilma Sturgeon
115 Sheelin Rd
Xenia, OH 45385

Wilson Saltwski
130 Buena Vista St
Baltic, OH 43804

Winifred Grimmett
5790 Denlinger Rd
Trotwood, OH 45426

Wilma Tobert
8668 St Rt 93
Jackson, OH 45640

Wilson Tire Company
300 N. Warpole St
Upper Sandusky, OH 43351

Winifred Lahna
53009 St Rt 541
Coshocton, OH 43812

Wilma Toland
2134 White Gravel Rd
Minford, OH 45653

Windows of Dayton
50 S Findlay St
Dayton, OH 45403

Winnoga Kohn
738 Princess Annerd
Virginia Beach, VA 23457

Wilmer Lamp
C/O Gary Lamp
Parkersburg, WV 26101

Windstream
PO Box 9001908
Louisville, KY 40290-1908

Winona Blevins
3304 Rhodes Ave
New Boston, OH 45662

Wilmington Nursing Mcd Cap
75 Hale St
Wilmington, OH 45177

Windstream
PO Box 9001950
Lousiville, KY 40290-1950

Winona Stanley
712 S Yellow Springs St
Springfield, OH 45506

Wilmington Nursing- Mcr Ffs
75 Hale St
Wilmington, OH 45177

Winferd Mckinney
2410 Chiles St
Saint Albans, WV 25177

Wint Properties
83 Lakeview Acres
Georgetown, OH 45121

Wilmington Shipping Company
330 Shipyard Blvd.
Wilmington, NC 28412

Winford Life
C/O Tamarra Snider
Parkersburg, WV 26101

Wintersong Village- Mcr Ffs
719 Rawlings St
Washington Court House, OH 43160

Wilson Buxton
6058 Mackel Rd
Carrollton, OH 44615

Winfred Hager
1000 Association Dr
Charleston, WV 25311

Wintersong Village- Outside Contra
719 Rawlings St
Washington Court House, OH 43160

Winton Williams
7220 Pippin Rd
North College Hill, OH 45239

Woods Edge Pointe Mcr Cap
1171 Towne St
Cincinnati, OH 45216

Worthy Price
2815 Meadowbrook Dr
Point Pleasant, WV 25550

Wishona Moore
489 Gelina Blvd
Columbus, OH 43228

Woodsfield Nursing and Rehab -Mcr Ffs
37930 Airport Rd
Woodsfield, OH 43793

Wright Express
Talbot and Ducker-Attorneys at Law
PO Box 384
Dayton, OH 45409

Wood County Sheriff
PO Box 1985
Parkersburg, WV 26102-1985

Woodson Akers
38 Kenna Drive
Charleston, WV 25309

Wright Express
PO Box 6293
Carol Stream, IL 60197-6293

Wood Glen Nh -Mcd Ffs
3800 Summit Glen Rd
Dayton, OH 45449

Woody Sander Ford
235 W. Mitchell Ave
Cincinnati, OH 45232

Wright Nursing And Rehab -Mcd F
829 Yellow Springs Fairfield Rd
Fairborn, OH 45324

Woodford Williams
80 Bella Casa Dr
Dayton, OH 45449

Work Health and Safety Services
6200 Whipple Ave NW
Canton, OH 44720

WV State Tax Department
PO BOX 1667
Charleston, WV 25326-1667

Woodmen Of The World
PO Box 2397
Omaha, NE 68103

World Wide Motors, Inc
3900 E 96th St
Indianapolis, IN 46240-3726

WW Williams
3325 Libbey Road
Lwmoyne, OH 43441

Woodrow Blevins
28200 Us Route 52
Stout, OH 45684

Worley Evans
7016 Hubbard Drive
Huber Heights, OH 45424

Wyant Woods Care Center- Mcd Ff
200 Wyant Rd
Akron, OH 44313

Woodrow Halley
2009 Grant Ave
Saint Albans, WV 25177

Worley Mitchell
PO Box 213
Albany, OH 45710

Wyatt Derr
704 Carroll Street
St Albans, WV 25177

Woodrow Wilson
2303 Wheeler St
Cincinnati, OH 45219

Worthington Nursing (Worthington Manor)-
PO Box 4010
Parkersburg, WV 26104

Wyatt Gauldin
824 Englewood Dr
Englewood, OH 45322

Wyatt Musser
46880 Morning Star Rd
Racine, OH 45771

Yolanda Terrell
1204 2nd Ave
Gallipolis, OH 45631

Yvonne Easterling
2134 Oakdale Rd
Mcdonald, PA 15057

Wynette Pinkard
1709 Three Meadows
Greensboro, NC 27455

Yona Gill
4505 Wallback Rd
Wallback, WV 25285

Yvonne Farris
C/O Erica Farris
Cincinnati, OH 45236

Wyoming Florist
502 Wyoming Ave
Cincinnati, OH 45215

Young Roh
57 Mcaplin Ave
Cincinnati, OH 45220

Yvonne Grooms
5252 Longfork Road
Piketon, OH 45661

Wyvetta Essig
951 Hickory Creek Drive
Temperance, MI 48182

Young's Lawn and Landscape
PO Box 382
Seaman, OH 45679

Yvonne Hammond
311 Campbell Ave
Portsmouth, OH 45662

Yancey Tanthorey
3842 Patten Mills Rd
Stockport, OH 43787

Youngstown Water Department
PO Box 6219
Youngstown, OH 44501

Yvonne Lampkin
3700 Beatrice Dr
Cincinnati, OH 45229

Yankee Doodle Flags
3525 N. Holland Sylvania Road
Toledo, OH 43615-1038

YS Companies, Inc.
2517 Delaney Avenue
Wilmington, NC 28403

Yvonne Renfro
1778 Cr 270
Clyde, OH 43410

Yochi Hudgin
91 Palmer Dr
Sandusky, OH 44870

Yusif Kahalayfa
5184 Southbend Drive
Canal Winchester, OH 43110

Yvonne Walters
413 Hansford St
Saint Albans, WV 25177

Yolanda Bendolph
2125 Scioto Trail
Portsmouth, OH 45662

Yvonne Copeland
C/O Wanda Bevington
Cincinnati, OH 45246

Yvonne Willoughby
400 Berry Rd
Carlisle, KY 40311

Yolanda Rhoades
2217 West Ave
Ashtabula, OH 44004

Yvonne Demarcia
2171 Harrison Ave
Cincinnati, OH 45211

Yvonne Workman
8125 Seward Ave
Cincinnati, OH 45231

Zach Meeker
418 Shump Street
West Portsmouth, OH 45663

Zachary Doggett

Zachary Litteral
303 Litteral Street
Greenup, KY 41144

Zach Webb
2145 Presley Drive
Grove City, OH 43123

Zachary Fisher
409 Oxford Dr
Bryan, OH 43506

Zachary Marcum
3507 Mebrake St
Columbus, OH 43230

Zachary Ankrom
3578 School House Rd
Little Hocking, OH 45742

Zachary Goss
31 N Main St
Reedsville, PA 17084

Zachary Marshall
957 West Kemper Rd
Cincinnati, OH 45240

Zachary Bensel
818 Lee St
Belpre, OH 45714

Zachary Hall
1649 Grant Street
Portsmouth, OH 45662

Zachary Peterson
1444 Frame Street
Charleston, WV 13304

Zachary Bernath
341 Beane Ridge Rd
Charleston, WV 25312

Zachary Henninger
1686 Underwood St
Cuyahoga Falls, OH 44221

Zachary Preston
11b Gilbert Ave.
Dayton, OH 45403

Zachary Blake
5046 Seaside Rd
Exmore, VA 23350

Zachary Hirzel
3697 West 138th Street
Cleveland, OH 44111

Zachary Runion
2600 Wise Road
North Canton, OH 44720

Zachary Booth
1653 Trillium Court
Reading, OH 45215

Zachary Johnston
3355 Rolling Ridge Ne
Canton, OH 44721

Zachary Schaeffer
8185 Linden Leaf Circle
Columbus, OH 43235

Zachary Callihan
368 Chatham
Circleville, OH 43113

Zachary Justice
242 Trail East
Pataskala, OH 43062

Zachary Teall
707 River Rock Way Suite 102
Newport News, VA 23608

Zachary Cyrus
1001 Bear Island Road
Apt 437
Summerville, SC 29483

Zachary King
C/O Betty Turner
Akron, OH 44306

Zachary Tryer
428 Foxfield Ct.
Wilmington, NC 28411

Zack  Simpkins
4303 Dixon Rd
Blacklick, OH 43004

Zella  George
350 Union Blvd
Englewood, OH 45322

Zep
13237 Collections Center Drive
Chicago, IL 60693

Zackary  Irvin
C/O Irvin Nina
Chillicothe, OH 45601

Zella  Kester
4717 Hayes Rd
Ravenna, OH 44266

Zepora  Hughes
116 Lafayette Street
St. Marys, WV 26170

Zadok  Wilson
7220 Pippin Rd
North College Hill, OH 45239

Zelma  Frederick
2494 Jasper Rd
Piketon, OH 45661

Zianob  Morrison
C/O Paul Kormanick
Columbus, OH 43215

Zakary  Gompf
15036 Heine Road
Logan, OH 43138

Zelma  Higley
1327 Valentine Ctr
Nitro, WV 25143

Ziegler  Tire
2210 Bolivar Road
SW Canton, OH 44706

Zane  Jolley
3117 Germantown Rd
Maysville, KY 41056

Zelphia  Ludington
1917 Mears Ave
Cincinnati, OH 45230-1966

Zirmed
1311 Solutions Center
Chicago, IL 60677-1311

Zarrel  West
6636 Vine St
Cincinnati, OH 45216

Zelta  Conley
513 Long St
Ravenswood, WV 26164

Zivan  Jatich
1780 Sunset Ave
Akron, OH 44301

Zayo
PO Box 952151
Dallas, TX 75395-2151

Zenith  American  Solutions
2001 N Mayfair Rd
Milwaukee, WI 53226

Zoe  Winker
95 Meredith Way
Newport News, VA 23606

Zeb  Messer
Po Box 350
Minford, OH 45653

Zennieth  McCadney
1142 Avondale Ave.
Toledo, OH 43607

Zola  Blay
101 Auxiliary Dr
Bellevue, OH 44811

Zeljo  Alaupovic
36618 Lakehurst Dr
Eastlake, OH 44095

Zenobia  Betts
1500 Sherman Ave
Cincinnati, OH 45212

Zola  Farmer
3501 Exectutive Parkway
Toledo, OH 43613

Zola  Rendell
PO  Box  722
Batavia, OH 45103


Zoll  Medical  Corporation  GPO
11802  Ridge  Parkway
Suite  400
Broomfield, CO 80021


Zollie  Gardner
516  West  4th  Street
Manchester, OH 45144


Zona  Chism
3217  E  5Ht  St
Dayton, OH 45403


Zona  King
C/O  Steven  Floyd
Huber Heights, OH 45424


Zuquan  Tolbert
4037  Holly  Cove  Dr.
Chesapeake, VA 23321

# United States Bankruptcy Court
## Eastern District of North Carolina

In re   **Coastline Care, Inc.**

Debtor(s)

Case No.

Chapter   **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Coastline Care, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Eastern Shore Acquisition Corp.**
**379 North Front Street**
**Wilmington, NC 28401**

☐ None [*Check if applicable*]

**December 11, 2013**

Date

**/s/ Ryan P. Ethridge**
**Ryan P. Ethridge 38147**

Signature of Attorney or Litigant
Counsel for   **Coastline Care, Inc.**
**ALSTON & BIRD LLP**
**4721 Emperor Boulevard Suite 400**
**Durham, NC 27703-8580**
**919-862-2200 Fax:919-862-2260**